# Exhibit 6

# Part 1 of 2

ATS Employees On Roll Before a... ..er Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302861300 | | GARDNER | A | PETER | GARDNER, PETER A | STA | N | #N/A | GARDNER, PETER A |
| 9/28/1997 | 302883000 | | NOVAK | | GREGORY | NOVAK, GREGORY | MTSI | E | #N/A | NOVAK, GREGORY |
| 9/28/1997 | 302885000 | | JENNE | E | DOUGLAS | JENNE, DOUGLAS E | STA | N | #N/A | JENNE, DOUGLAS E |
| 9/28/1997 | 302946000 | | MARIO | P | MICHAEL | MARIO, MICHAEL P | MTS | E | #N/A | MARIO, MICHAEL P |
| 9/28/1997 | 300011100 | | DECHENE | E | PHILIP | DECHENE, PHILIP E | SGA5 | E | #N/A | DECHENE, PHILIP E |
| 9/28/1997 | 300014C00 | | GLENN | R | DANIEL | GLENN, DANIEL R | F4-G | N | #N/A | GLENN, DANIEL R |
| 9/28/1997 | 302878000 | | MURDOCK | | JEFFREY | MURDOCK, JEFFREY | MTSI | E | #N/A | MURDOCK, JEFFREY |
| 9/28/1997 | 302872000 | | KANE | T | RICHARD | KANE, RICHARD T | MTS | E | #N/A | KANE, RICHARD T |
| 9/28/1997 | 300014800 | | MAZEAU | M | ELIZABETH | MAZEAU, ELIZABETH M | SGA5 | E | #N/A | MAZEAU, ELIZABETH M |
| 9/28/1997 | 302882000 | | HATLEY | S | MAXINE | HATLEY, MAXINE S | SGA2 | N | #N/A | HATLEY, MAXINE S |
| 9/28/1997 | 302858000 | | VILLARROEL | W | JULIO | VILLARROEL, JULIO W | TA | N | #N/A | VILLARROEL, JULIO W |
| 9/28/1997 | 300010000 | | GRANT | L | HARRY | GRANT, HARRY L | SGD | E | #N/A | GRANT, HARRY L |
| 9/28/1997 | 302877000 | | WILEY | G | ROBERT | WILEY, ROBERT G | STA | N | #N/A | WILEY, ROBERT G |
| 9/28/1997 | 302815000 | | TUBBS | D | ALLAN | TUBBS, ALLAN D | DMTS | E | TUBBS, ALLAN D | |
| 9/28/1997 | 302862000 | | MAKOFSKY | A | PATRICK | MAKOFSKY, PATRICK A | DMTS | E | #N/A | MAKOFSKY, PATRICK A |
| 9/28/1997 | 300002100 | | BIBBY | A | THOMAS | BIBBY, THOMAS A | DMTS | E | #N/A | BIBBY, THOMAS A |
| 9/28/1997 | 300040600 | | CAPPANNARI | N | PAUL | CAPPANNARI, PAUL N | MTS | E | CAPPANNARI, PAUL N | |
| 9/28/1997 | 300050400 | | DANISH | A | DEBORAH | DANISH, DEBORAH A | SGB | E | #N/A | DANISH, DEBORAH A |
| 9/28/1997 | 302864000 | | BURGETT | E | MARK | BURGETT, MARK E | STA | N | #N/A | BURGETT, MARK E |
| 9/28/1997 | 302820000 | | RYAN | R | RICHARD | RYAN, RICHARD R | MTS | E | #N/A | RYAN, RICHARD R |
| 9/28/1997 | 300018300 | | HAWKES | W | RICHARD | HAWKES, RICHARD W | SGA5 | E | #N/A | HAWKES, RICHARD W |
| 9/28/1997 | 302923000 | | WROBLICKA | T | WILLIAM | WROBLICKA, WILLIAM T | TMGR | E | WROBLICKA, WILLIAM T | |
| 9/28/1997 | 302818000 | | AGEN | L | SANDI | AGEN, SANDI L | MTS | E | #N/A | AGEN, SANDI L |
| 9/28/1997 | 301000000 | | LA PERRIERE | M | DANIEL | LA PERRIERE, DANIEL M | SGD | E | #N/A | LA PERRIERE, DANIEL M |
| 9/28/1997 | 302813000 | | JOSEPH | S | BARRY | JOSEPH, BARRY S | MTS | E | JOSEPH, BARRY S | |
| 9/28/1997 | 300011800 | | BAZAKAS | B | MARGARET | BAZAKAS, MARGARET B | SGB | E | #N/A | BAZAKAS, MARGARET B |
| 9/28/1997 | 302920000 | | WEINER | W | DAVID | WEINER, DAVID W | SGD | E | WEINER, DAVID W | |
| 9/28/1997 | 302877000 | | WILKEY | K | MICHAEL | WILKEY, MICHAEL K | TMGR | E | #N/A | WILKEY, MICHAEL K |
| 9/28/1997 | 300303000 | | HURST | J | PAMELA | HURST, PAMELA J | SGC | E | #N/A | HURST, PAMELA J |
| 9/28/1997 | 302852000 | | PRIMO | E | LUKE | PRIMO, LUKE E | MTSI | E | #N/A | PRIMO, LUKE E |
| 9/28/1997 | 300050100 | | FLAHERTY | A | BARBARA | FLAHERTY, BARBARA A | SGB | E | #N/A | FLAHERTY, BARBARA A |
| 9/28/1997 | 302822000 | | GRENIER | J | HENRY | GRENIER, HENRY J | MTSI | E | GRENIER, HENRY J | |
| 9/28/1997 | 302944000 | | KRUPP | | ROY | KRUPP, ROY | MTS | E | #N/A | KRUPP, ROY |
| 9/28/1997 | 302877000 | | CALL | F | PETER | CALL, PETER F | MTSI | E | #N/A | CALL, PETER F |
| 9/28/1997 | 302887300 | | DAVIS | E | KAREN | DAVIS, KAREN E | TMGR | E | #N/A | DAVIS, KAREN E |
| 9/28/1997 | 302818000 | | MACKENZIE | L | CAROLE | MACKENZIE, CAROLE L | MTS | E | #N/A | MACKENZIE, CAROLE L |
| 9/28/1997 | 302928000 | | MAC DOUGALL | L | LAURENCE | MAC DOUGALL, LAURENCE L | TMGR | E | #N/A | MAC DOUGALL, LAURENCE L |
| 9/28/1997 | 302941000 | | THOMPSON | B | NORMAN | THOMPSON, NORMAN B | MTSI | E | #N/A | THOMPSON, NORMAN B |
| 9/28/1997 | 300103000 | | AMES | P | MORGAN | AMES, MORGAN P | SGB | E | #N/A | AMES, MORGAN P |
| 9/28/1997 | 302863000 | | THALLER | A | GLENN | THALLER, GLENN A | MTS | E | THALLER, GLENN A | |
| 9/28/1997 | 300003600 | | BARRETT | S | SHIRLEY | BARRETT, SHIRLEY S | SGA4 | E | #N/A | BARRETT, SHIRLEY S |
| 9/28/1997 | 300014C00 | | MILLER | M | MARK | MILLER, MARK M | SGA2 | N | #N/A | MILLER, MARK M |
| 9/28/1997 | 300304000 | | FORTE | | FRANCIS | FORTE, FRANCIS | SGC | E | #N/A | FORTE, FRANCIS |
| 9/28/1997 | 302866000 | | DUCHARME | A | JAMES | DUCHARME, JAMES A | MTS | E | #N/A | DUCHARME, JAMES A |
| 9/28/1997 | 302825000 | | REDDINGTON | B | THOMAS | REDDINGTON, THOMAS B | DMTS | E | REDDINGTON, THOMAS B | |
| 9/28/1997 | 302946000 | | ZAFF | B | DAVID | ZAFF, DAVID B | MTS | E | #N/A | ZAFF, DAVID B |
| 9/28/1997 | 302872000 | | PICCIRILLI | B | ALFONSO | PICCIRILLI, ALFONSO B | MTS | E | PICCIRILLI, ALFONSO B | |
| 9/28/1997 | 300300000 | | KLEINBERG | I | L | KLEINBERG, L I | SGD | E | #N/A | KLEINBERG, L I |
| 9/28/1997 | 300003100 | | REDFEAR | A | GARLAND | REDFEAR, GARLAND A | SGA4 | E | #N/A | REDFEAR, GARLAND A |
| 9/28/1997 | 300011100 | | INGRAHAM | M | ELLEN | INGRAHAM, ELLEN M | SGA5 | E | #N/A | INGRAHAM, ELLEN M |
| 9/28/1997 | 302864000 | | OVEREND | A | KEITH | OVEREND, KEITH A | MTS | E | #N/A | OVEREND, KEITH A |
| 9/28/1997 | 302944000 | | BETTYS | H | ROGER | BETTYS, ROGER H | MTS | E | #N/A | BETTYS, ROGER H |
| 9/28/1997 | 302864000 | | DANIELS | R | RANDY | DANIELS, RANDY R | STA | N | #N/A | DANIELS, RANDY R |
| 9/28/1997 | 302872000 | | SIMPSON | R | JAY | SIMPSON, JAY R | TMGR | E | SIMPSON, JAY R | |
| 9/28/1997 | 302874000 | | COULTHART | B | KENNETH | COULTHART, KENNETH B | MTSI | E | #N/A | COULTHART, KENNETH B |
| 9/28/1997 | 300011900 | | GALVIN | F | DEAN | GALVIN, DEAN F | SGA5 | E | #N/A | GALVIN, DEAN F |
| 9/28/1997 | 302887300 | | PAGANUS | E | MARK | PAGANUS, MARK E | STA | N | #N/A | PAGANUS, MARK E |
| 9/28/1997 | 302877000 | | SAVOCA | | MARK | SAVOCA, MARK | MTSI | E | SAVOCA, MARK | |
| 9/28/1997 | 302823000 | | SWANAY | J | EVA | SWANAY, EVA J | STA | N | #N/A | SWANAY, EVA J |
| 9/28/1997 | 302819000 | | HEINZERLING | F | R | HEINZERLING, R F | MTSI | E | #N/A | HEINZERLING, R F |
| 9/28/1997 | 302835000 | | MC GOUGH | J | JOHN | MC GOUGH, JOHN J | MTSI | E | #N/A | MC GOUGH, JOHN J |
| 9/28/1997 | 300100000 | | GELLER | J | MICHAEL | GELLER, MICHAEL J | SGD | E | GELLER, MICHAEL J | |
| 9/28/1997 | 300309000 | | KOBER | H | JAMES | KOBER, JAMES H | SGC | E | #N/A | KOBER, JAMES H |

TS_LD_97_98.xls
time_reporting_09_97_Org

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302913000 | [illegible] | SLONIN | E | ROBERT | SLONIN, ROBERT E | MTS | E | #N/A | SLONIN, ROBERT E |
| 9/28/1997 | 302818000 | | PUNTURIERI | | JOSEPH | PUNTURIERI, JOSEPH | MTS | E | PUNTURIERI, JOSEPH | |
| 9/28/1997 | 302928000 | | STORK | C | JEREMY | STORK, JEREMY C | MTS | E | #N/A | STORK, JEREMY C |
| 9/28/1997 | 300209000 | | STOCKDALE | M | JAMES | STOCKDALE, JAMES M | SGC | E | #N/A | STOCKDALE, JAMES M |
| 9/28/1997 | 30285B000 | | MANTZ | B | IRA | MANTZ, IRA B | MTS | E | MANTZ, IRA B | |
| 9/28/1997 | 302946000 | | DIXSON | M | RICHARD | DIXSON, RICHARD M | MTS | E | #N/A | DIXSON, RICHARD M |
| 9/28/1997 | 302926000 | | LUCAS | E | JAMES | LUCAS, JAMES E | STA | N | #N/A | LUCAS, JAMES E |
| 9/28/1997 | 302828000 | | KAPLOW | K | WESLEY | KAPLOW, WESLEY K | DMTS | E | KAPLOW, WESLEY K | |
| 9/28/1997 | 302824000 | | CORDERO | S | MAUREEN | CORDERO, MAUREEN S | STA | N | #N/A | CORDERO, MAUREEN S |
| 9/28/1997 | 302826000 | | STEKAS | C | JAMES | STEKAS, JAMES C | TMGR | E | STEKAS, JAMES C | |
| 9/28/1997 | 300013500 | | CARMINA | A | JOSEPH | CARMINA, JOSEPH A | SGB | E | #N/A | CARMINA, JOSEPH A |
| 9/28/1997 | 300013300 | | D'AGOSTINO | | FRANK | D'AGOSTINO, FRANK | SGB | E | #N/A | D'AGOSTINO, FRANK |
| 9/28/1997 | 300003000 | | MASCIA | J | STEPHEN | MASCIA, STEPHEN J | SGC | E | #N/A | MASCIA, STEPHEN J |
| 9/28/1997 | 302855000 | | CARTER | L | H | CARTER, H L | MTS | E | #N/A | CARTER, H L |
| 9/28/1997 | 302923000 | | MILICH | A | GREGORY | MILICH, GREGORY A | MTS | E | MILICH, GREGORY A | |
| 9/28/1997 | 302921000 | | BELFKI | | ZAK | BELFKI, ZAK | MTS | E | #N/A | BELFKI, ZAK |
| 9/28/1997 | 300005000 | | WIENER | M | PHILIPPE | WIENER, PHILIPPE M | SGC | E | #N/A | WIENER, PHILIPPE M |
| 9/28/1997 | 302858000 | | LEE | | KA-SHU | LEE, KA-SHU | MTS | E | #N/A | LEE, KA-SHU |
| 9/28/1997 | 300014800 | | WEISER | W | GEORGE | WEISER, GEORGE W | SGA5 | E | #N/A | WEISER, GEORGE W |
| 9/28/1997 | 300013500 | | SMITH | L | W | SMITH, W L | SGB | E | #N/A | SMITH, W L |
| 9/28/1997 | 302878000 | | DENNIS | | BRIAN | DENNIS, BRIAN | MTSI | E | #N/A | DENNIS, BRIAN |
| 9/28/1997 | 302878000 | | MOESLE | H | ADOLPH | MOESLE, ADOLPH H | MTS | E | #N/A | MOESLE, ADOLPH H |
| 9/28/1997 | 302921000 | | LUI | C | DANNY | LUI, DANNY C | DMTS | E | #N/A | LUI, DANNY C |
| 9/28/1997 | 30285B000 | | BURGESS | J | JAMES | BURGESS, JAMES J | DMTS | E | #N/A | BURGESS, JAMES J |
| 9/28/1997 | 302812000 | | MCCORMACK | A | MARTIN | MCCORMACK, MARTIN A | MTS | E | #N/A | MCCORMACK, MARTIN A |
| 9/28/1997 | 302883000 | | PRESTON | T | RICHARD | PRESTON, RICHARD T | MTS | E | #N/A | PRESTON, RICHARD T |
| 9/28/1997 | 302819000 | | SWITZER | C | CHRISTOPHER | SWITZER, CHRISTOPHER C | MTS | E | #N/A | SWITZER, CHRISTOPHER C |
| 9/28/1997 | 300011700 | | STREGER | B | HOWELL | STREGER, HOWELL B | SGA5 | E | #N/A | STREGER, HOWELL B |
| 9/28/1997 | 302813000 | | FRIED | M | PETER | FRIED, PETER M | TMGR | E | #N/A | FRIED, PETER M |
| 9/28/1997 | 300060100 | | WALDENMAIER | W | EUGENE | WALDENMAIER, EUGENE W | SGB | E | WALDENMAIER, EUGENE W | |
| 9/28/1997 | 302824000 | | MC PHERSON | | ROSS | MC PHERSON, ROSS | DMTS | E | MC PHERSON, ROSS | |
| 9/28/1997 | 302810000 | | TIEL | F | R | TIEL, R F | SGD | E | #N/A | TIEL, R F |
| 9/28/1997 | 302832000 | | GULEY | A | PAUL | GULEY, PAUL A | MTS | E | #N/A | GULEY, PAUL A |
| 9/28/1997 | 302851000 | | MIDKIFF | | MICHAEL | MIDKIFF, MICHAEL | MTS | E | #N/A | MIDKIFF, MICHAEL |
| 9/28/1997 | 302886000 | | ZEIEN | H | RICHARD | ZEIEN, RICHARD H | MTS | E | #N/A | ZEIEN, RICHARD H |
| 9/28/1997 | 302942000 | | SILVERBERG | H | MICHAEL | SILVERBERG, MICHAEL H | DMTS | E | #N/A | SILVERBERG, MICHAEL H |
| 9/28/1997 | 302823000 | | FRANZ | T | TRACY | FRANZ, TRACY T | MTS | E | #N/A | FRANZ, TRACY T |
| 9/28/1997 | 300300200 | | AGRAPIDES | S | PETER | AGRAPIDES, PETER S | SGB | E | #N/A | AGRAPIDES, PETER S |
| 9/28/1997 | 302852000 | | SANTO | T | MICHAEL | SANTO, MICHAEL T | STA | N | SANTO, MICHAEL T | |
| 9/28/1997 | 302810000 | | KRAMER | A | S | KRAMER, S A | DMTS | E | #N/A | KRAMER, S A |
| 9/28/1997 | 302817000 | | FAWCETT | L | ROBERT | FAWCETT, ROBERT L | DMTS | E | #N/A | FAWCETT, ROBERT L |
| 9/28/1997 | 302813000 | | BROWN | | ALLEN | BROWN, ALLEN | STA | N | #N/A | BROWN, ALLEN |
| 9/28/1997 | 302932000 | | YANG | J | JOHN | YANG, JOHN J | MTS | E | #N/A | YANG, JOHN J |
| 9/28/1997 | 302888000 | | KEYSER | J | CORNELIUS | KEYSER, CORNELIUS J | TMGR | E | #N/A | KEYSER, CORNELIUS J |
| 9/28/1997 | 302822000 | | O NEILL | H | LAWRENCE | O NEILL, LAWRENCE H | MTS | E | O NEILL, LAWRENCE H | |
| 9/28/1997 | 302910000 | | WEECH | T | GENEVIEVE | WEECH, GENEVIEVE T | M30G | N | WEECH, GENEVIEVE T | |
| 9/28/1997 | 300501000 | | MAGNOTTI | A | FRANK | MAGNOTTI, FRANK A | SGC | E | #N/A | MAGNOTTI, FRANK A |
| 9/28/1997 | 302878000 | | GUYRE | A | MICHAEL | GUYRE, MICHAEL A | MTSI | E | #N/A | GUYRE, MICHAEL A |
| 9/28/1997 | 300014800 | | ORSI | V | JOSEPH | ORSI, JOSEPH V | SGB | E | #N/A | ORSI, JOSEPH V |
| 9/28/1997 | 300031200 | | MILLIKIN | A | ROBERT | MILLIKIN, ROBERT A | SGA2 | N | MILLIKIN, ROBERT A | |
| 9/28/1997 | 302856000 | | SMITH | E | THOMAS | SMITH, THOMAS E | MTS | E | #N/A | SMITH, THOMAS E |
| 9/28/1997 | 302828000 | | HERY | J | WILLIAM | HERY, WILLIAM J | DMTS | E | HERY, WILLIAM J | |
| 9/28/1997 | 302942000 | | FISCHER | | ELLIOT | FISCHER, ELLIOT | TMGR | E | #N/A | FISCHER, ELLIOT |
| 9/28/1997 | 302861100 | | SCHLAU | I | SUZANNE | SCHLAU, SUZANNE I | STA | N | #N/A | SCHLAU, SUZANNE I |
| 9/28/1997 | 302824000 | | PIDWERBETSKY | | ALEX | PIDWERBETSKY, ALEX | DMTS | E | PIDWERBETSKY, ALEX | |
| 9/28/1997 | 300209100 | | ORZECH | J | MARY | ORZECH, MARY J | SGB | E | #N/A | ORZECH, MARY J |
| 9/28/1997 | 30285A000 | | LEVY | J | HAROLD | LEVY, HAROLD J | DMTS | E | #N/A | LEVY, HAROLD J |
| 9/28/1997 | 302863000 | | RYSKIEWICH | S | THOMAS | RYSKIEWICH, THOMAS S | MTSI | E | #N/A | RYSKIEWICH, THOMAS S |
| 9/28/1997 | 302823000 | | LARRAZABAL | | JUAN | LARRAZABAL, JUAN | MTSI | E | #N/A | LARRAZABAL, JUAN |
| 9/28/1997 | 302818000 | | SMITH | D | ROBERT | SMITH, ROBERT D | DMTS | E | #N/A | SMITH, ROBERT D |
| 9/28/1997 | 302946000 | | BOURDIUS | | PAUL | BOURDIUS, PAUL | MTS | E | #N/A | BOURDIUS, PAUL |
| 9/28/1997 | 302921000 | | MARDIROSSIAN | | AMY | MARDIROSSIAN, AMY | MTS | E | #N/A | MARDIROSSIAN, AMY |
| 9/28/1997 | 302944000 | | LABIANCA | M | FRANK | LABIANCA, FRANK M | TMGR | E | #N/A | LABIANCA, FRANK M |

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302925000 | | SEIDE | B | S | SEIDE, S B | TMGR | E | SEIDE, S B | |
| 9/28/1997 | 300302000 | | DE GENNARO | H | C | DE GENNARO, C H | SGC | E | #N/A | DE GENNARO, C H |
| 9/28/1997 | 302885000 | | BURNS | R | EDWARD | BURNS, EDWARD R | MTSI | E | #N/A | BURNS, EDWARD R |
| 9/28/1997 | 302863000 | | ELLIOT | J | PAUL | ELLIOT, PAUL J | TMGR | E | #N/A | ELLIOT, PAUL J |
| 9/28/1997 | 302923000 | | JONES | L | THOMAS | JONES, THOMAS L | MTS | E | #N/A | JONES, THOMAS L |
| 9/28/1997 | 302877000 | | WADE | P | GARY | WADE, GARY P | MTSI | E | #N/A | WADE, GARY P |
| 9/28/1997 | 302820000 | | JOHNSTON | | GEORGE | JOHNSTON, GEORGE | MTS | E | JOHNSTON, GEORGE | |
| 9/28/1997 | 302819000 | | MOOGAN | F | BERNARD | MOOGAN, BERNARD F | MTSI | E | #N/A | MOOGAN, BERNARD F |
| 9/28/1997 | 30285B000 | | TAFURI | L | ANTHONY | TAFURI, ANTHONY L | MTSI | E | TAFURI, ANTHONY L | |
| 9/28/1997 | 302877000 | | THEOCLITUS | T | DAVID | THEOCLITUS, DAVID T | MTS | E | #N/A | THEOCLITUS, DAVID T |
| 9/28/1997 | 302815000 | | RUDMAN | H | RICHARD | RUDMAN, RICHARD H | MTS | E | RUDMAN, RICHARD H | |
| 9/28/1997 | 300036000 | | BALZANO | F | ARLENE | BALZANO, ARLENE F | SGB | E | BALZANO, ARLENE F | |
| 9/28/1997 | 302819000 | | NELSON | T | ROBERT | NELSON, ROBERT T | MTS | E | #N/A | NELSON, ROBERT T |
| 9/28/1997 | 302931000 | | FESSENDEN | M | RICHARD | FESSENDEN, RICHARD M | MTS | E | #N/A | FESSENDEN, RICHARD M |
| 9/28/1997 | 302821000 | | HALLOCK | W | GARY | HALLOCK, GARY W | TMGR | E | HALLOCK, GARY W | |
| 9/28/1997 | 302872000 | | LUCERO | J | ALAN | LUCERO, ALAN J | MTS | E | #N/A | LUCERO, ALAN J |
| 9/28/1997 | 302856000 | | YONG | H | HO | YONG, HO H | MTS | E | YONG, HO H | |
| 9/28/1997 | 302887300 | | CASTELLANOS | | AMERICO | CASTELLANOS, AMERICO | STA | N | #N/A | CASTELLANOS, AMERICO |
| 9/28/1997 | 302853000 | | DICKS | R | JAMES | DICKS, JAMES R | STA | N | #N/A | DICKS, JAMES R |
| 9/28/1997 | 302818000 | | THOMPSON | V | MATTHEW | THOMPSON, MATTHEW V | TMGR | E | #N/A | THOMPSON, MATTHEW V |
| 9/28/1997 | 302852000 | | SALITER | F | ROBERT | SALITER, ROBERT F | TMGR | E | #N/A | SALITER, ROBERT F |
| 9/28/1997 | 30285B000 | | MILOVICH | J | ROBERT | MILOVICH, ROBERT J | MTS | E | #N/A | MILOVICH, ROBERT J |
| 9/28/1997 | 300033110 | | CUMMINGS | R | DAVID | CUMMINGS, DAVID R | SGA5 | E | #N/A | CUMMINGS, DAVID R |
| 9/28/1997 | 302858000 | | CARASIG-MANALO | G | JUDY | CARASIG-MANALO, JUDY G | MTS | E | #N/A | CARASIG-MANALO, JUDY G |
| 9/28/1997 | 302880000 | | GOETZ | M | MARGARET | GOETZ, MARGARET M | F3SG | N | #N/A | GOETZ, MARGARET M |
| 9/28/1997 | 302826000 | | XIKES | J | GREGORY | XIKES, GREGORY J | MTS | E | #N/A | XIKES, GREGORY J |
| 9/28/1997 | 302877000 | | WISSELL | A | PHILLIP | WISSELL, PHILLIP A | MTS | E | #N/A | WISSELL, PHILLIP A |
| 9/28/1997 | 302825000 | | HOLCOMB | P | DOUGLAS | HOLCOMB, DOUGLAS P | DMTS | E | HOLCOMB, DOUGLAS P | |
| 9/28/1997 | 302946000 | | SMITH | G | MICHAEL | SMITH, MICHAEL G | DMTS | E | #N/A | SMITH, MICHAEL G |
| 9/28/1997 | 302944000 | | WIGDOR | | LES | WIGDOR, LES | MTS | E | #N/A | WIGDOR, LES |
| 9/28/1997 | 300033900 | | WATLINGTON | T | ROMULUS | WATLINGTON, ROMULUS T | SGA5 | E | WATLINGTON, ROMULUS T | |
| 9/28/1997 | 300018100 | | WARD | C | JEAN | WARD, JEAN C | SGA2 | N | WARD, JEAN C | |
| 9/28/1997 | 300101000 | | BALENO | F | JOSEPH | BALENO, JOSEPH F | SGB | E | BALENO, JOSEPH F | |
| 9/28/1997 | 302877000 | | TEITELBAUM | A | HOWARD | TEITELBAUM, HOWARD A | MTS | E | #N/A | TEITELBAUM, HOWARD A |
| 9/28/1997 | 302858000 | | LEIFER | A | NOEL | LEIFER, NOEL A | TMGR | E | #N/A | LEIFER, NOEL A |
| 9/28/1997 | 302834000 | | FAMA | J | VICTOR | FAMA, VICTOR J | DMTS | E | #N/A | FAMA, VICTOR J |
| 9/28/1997 | 300018200 | | SIETZ | | DEBORAH | SIETZ, DEBORAH | SGA2 | N | #N/A | SIETZ, DEBORAH |
| 9/28/1997 | 302946000 | | DOWE | J | RICHARD | DOWE, RICHARD J | TMGR | E | #N/A | DOWE, RICHARD J |
| 9/28/1997 | 300018000 | | DRAGO | P | JAMES | DRAGO, JAMES P | SGC | E | #N/A | DRAGO, JAMES P |
| 9/28/1997 | 302883000 | | PARENTE | J | ROBERT | PARENTE, ROBERT J | MTSI | E | #N/A | PARENTE, ROBERT J |
| 9/28/1997 | 302861300 | | DUNAENKO | | C | DUNAENKO, C | STA | N | #N/A | DUNAENKO, C |
| 9/28/1997 | 302878000 | | MASTROVITCH | J | A | MASTROVITCH, A J | STA | N | #N/A | MASTROVITCH, A J |
| 9/28/1997 | 302858000 | | DE CRISTOFARO | L | J | DE CRISTOFARO, J L | MTS | E | #N/A | DE CRISTOFARO, J L |
| 9/28/1997 | 302861300 | | COLUCCI | A | JOSEPH | COLUCCI, JOSEPH A | MTSI | E | #N/A | COLUCCI, JOSEPH A |
| 9/28/1997 | 302852000 | | FOEDERL | X | FRANK | FOEDERL, FRANK X | MTS | E | #N/A | FOEDERL, FRANK X |
| 9/28/1997 | 300033100 | | SLANE | G | MICHAEL | SLANE, MICHAEL G | SGB | E | SLANE, MICHAEL G | |
| 9/28/1997 | 302851000 | | BOER | M | CSABA | BOER, CSABA M | MTS | E | BOER, CSABA M | |
| 9/28/1997 | 302944000 | | SKELLY | J | RALPH | SKELLY, RALPH J | MTS | E | SKELLY, RALPH J | |
| 9/28/1997 | 302946000 | | O CONNELL | L | DANIEL | O CONNELL, DANIEL L | MTS | E | #N/A | O CONNELL, DANIEL L |
| 9/28/1997 | 300103000 | | DEARE | S | DEBORAH | DEARE, DEBORAH S | R30G | N | DEARE, DEBORAH S | |
| 9/28/1997 | 302828000 | | IMBESI | J | DOMINICK | IMBESI, DOMINICK J | TMGR | E | IMBESI, DOMINICK J | |
| 9/28/1997 | 302851000 | | LLOYD | J | JOHN | LLOYD, JOHN J | MTSI | E | #N/A | LLOYD, JOHN J |
| 9/28/1997 | 302852000 | | ROMEO | | ROCCO | ROMEO, ROCCO | STA | N | #N/A | ROMEO, ROCCO |
| 9/28/1997 | 30285A000 | | GOLIOTO | | IGOR | GOLIOTO, IGOR | MTSI | E | #N/A | GOLIOTO, IGOR |
| 9/28/1997 | 300300000 | | WAIT | Y | ALICIA | WAIT, ALICIA Y | F3SG | N | #N/A | WAIT, ALICIA Y |
| 9/28/1997 | 302872000 | | AQUARO | M | VICTOR | AQUARO, VICTOR M | STA | N | AQUARO, VICTOR M | |
| 9/28/1997 | 300202200 | | SELLERS | L | WILLIAM | SELLERS, WILLIAM L | SGB | E | #N/A | SELLERS, WILLIAM L |
| 9/28/1997 | 300018200 | | KESSLER | R | JOHN | KESSLER, JOHN R | SGA2 | N | #N/A | KESSLER, JOHN R |
| 9/28/1997 | 300011900 | | GIROUX | A | LAURA | GIROUX, LAURA A | SGA4 | E | #N/A | GIROUX, LAURA A |
| 9/28/1997 | 300013400 | | NEAL | V | PAMELA | NEAL, PAMELA V | SGA2 | N | #N/A | NEAL, PAMELA V |
| 9/28/1997 | 300013400 | | BOTTINO | M | NORA | BOTTINO, NORA M | SGB | E | #N/A | BOTTINO, NORA M |
| 9/28/1997 | 300031600 | | O DONNELL | G | MARY | O DONNELL, MARY G | SGA2 | N | O DONNELL, MARY G | |
| 9/28/1997 | 302886000 | | ROBBINS | B | NAOMI | ROBBINS, NAOMI B | MTS | E | #N/A | ROBBINS, NAOMI B |

TS_LD_97_98.xls
time_reporting_09_97_Org

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302851000 | | KOCH | H | RAYMOND | KOCH, RAYMOND H | TMGR | E | #N/A | KOCH, RAYMOND H |
| 9/28/1997 | 302851000 | | SANTAMARIA | | ELVIRA | SANTAMARIA, ELVIRA | F2-G | N | #N/A | SANTAMARIA, ELVIRA |
| 9/28/1997 | 302921000 | | GUERRA | A | JOSE | GUERRA, JOSE A | TMGR | E | #N/A | GUERRA, JOSE A |
| 9/28/1997 | 300013500 | | FLAHERTY | J | EDMUND | FLAHERTY, EDMUND J | SGB | E | #N/A | FLAHERTY, EDMUND J |
| 9/28/1997 | 300013400 | | CANGIALOSI | | ANTHONY | CANGIALOSI, ANTHONY | SGA5 | E | #N/A | CANGIALOSI, ANTHONY |
| 9/28/1997 | 302926000 | | CHANDLER | K | BARBARA | CHANDLER, BARBARA K | STA | N | CHANDLER, BARBARA K | |
| 9/28/1997 | 302861300 | | TUCKER | | TIMOTHY | TUCKER, TIMOTHY | STA | N | #N/A | TUCKER, TIMOTHY |
| 9/28/1997 | 300300000 | | HUNT | A | KATHLEEN | HUNT, KATHLEEN A | F3SG | N | #N/A | HUNT, KATHLEEN A |
| 9/28/1997 | 302921000 | | PINHO | M | JOSE | PINHO, JOSE M | MTS | E | #N/A | PINHO, JOSE M |
| 9/28/1997 | 300013500 | | SKINNER | O | JOYCELYN | SKINNER, JOYCELYN O | SGA2 | N | #N/A | SKINNER, JOYCELYN O |
| 9/28/1997 | 302834000 | | ROMANOWSKI | J | STANLEY | ROMANOWSKI, STANLEY J | MTS | E | #N/A | ROMANOWSKI, STANLEY J |
| 9/28/1997 | 302924000 | | MERBOTH | J | LAWRENCE | MERBOTH, LAWRENCE J | DMTS | E | MERBOTH, LAWRENCE J | |
| 9/28/1997 | 302887000 | | PALAT | M | DEBORAH | PALAT, DEBORAH M | SGC | E | #N/A | PALAT, DEBORAH M |
| 9/28/1997 | 302921000 | | BELLO | M | ANDREA | BELLO, ANDREA M | MTS | E | #N/A | BELLO, ANDREA M |
| 9/28/1997 | 302863000 | | HIGGINS | J | ROBERT | HIGGINS, ROBERT J | STA | N | #N/A | HIGGINS, ROBERT J |
| 9/28/1997 | 302820000 | | RIVERA | | EVELYN | RIVERA, EVELYN | F3SG | N | RIVERA, EVELYN | |
| 9/28/1997 | 302813000 | | SHUSTA | J | ROBERT | SHUSTA, ROBERT J | MTS | E | #N/A | SHUSTA, ROBERT J |
| 9/28/1997 | 302855000 | | WHEARY | | DAVID | WHEARY, DAVID | MTSI | E | #N/A | WHEARY, DAVID |
| 9/28/1997 | 300013100 | | LA PLATTE | | JEAN | LA PLATTE, JEAN | SGA4 | E | #N/A | LA PLATTE, JEAN |
| 9/28/1997 | 302861300 | | PETERSON | P | CHRISTOPHER | PETERSON, CHRISTOPHER P | STA | N | #N/A | PETERSON, CHRISTOPHER P |
| 9/28/1997 | 302860000 | | GENSINGER | F | PAUL | GENSINGER, PAUL F | SGD | E | #N/A | GENSINGER, PAUL F |
| 9/28/1997 | 302883000 | | HILAIRE | M | KATHLEEN | HILAIRE, KATHLEEN M | SGA2 | N | #N/A | HILAIRE, KATHLEEN M |
| 9/28/1997 | 302932000 | | O REGAN | D | STEPHEN | O REGAN, STEPHEN D | MTS | E | #N/A | O REGAN, STEPHEN D |
| 9/28/1997 | 300014100 | | NIEVES | | DAISY | NIEVES, DAISY | SGA4 | E | #N/A | NIEVES, DAISY |
| 9/28/1997 | 30285B000 | | FOERSTER | A | SCOTT | FOERSTER, SCOTT A | MTS | E | #N/A | FOERSTER, SCOTT A |
| 9/28/1997 | 302855000 | | PALMER | R | KARL | PALMER, KARL R | MTS | E | #N/A | PALMER, KARL R |
| 9/28/1997 | 302885000 | | DARNALL | K | ALEXANDER | DARNALL, ALEXANDER K | MTSI | E | #N/A | DARNALL, ALEXANDER K |
| 9/28/1997 | 302944000 | | CAFFARRA | G | M | CAFFARRA, M G | MTS | E | #N/A | CAFFARRA, M G |
| 9/28/1997 | 300013000 | | HOOPER | J | PATTI | HOOPER, PATTI J | SGB | E | #N/A | HOOPER, PATTI J |
| 9/28/1997 | 302944000 | | SYLVESTER | S | GARRETT | SYLVESTER, GARRETT S | DMTS | E | #N/A | SYLVESTER, GARRETT S |
| 9/28/1997 | 300011100 | | STALLING | H | VELISE | STALLING, VELISE H | SGA4 | E | STALLING, VELISE H | |
| 9/28/1997 | 302878000 | | ROWE | M | EDWARD | ROWE, EDWARD M | MTS | E | #N/A | ROWE, EDWARD M |
| 9/28/1997 | 302942000 | | KOTOULAS | | TONY | KOTOULAS, TONY | DMTS | E | #N/A | KOTOULAS, TONY |
| 9/28/1997 | 300013400 | | GATTO | A | LAUREEN | GATTO, LAUREEN A | SGA4 | E | #N/A | GATTO, LAUREEN A |
| 9/28/1997 | 302945000 | | WALLACE | M | JEFFREY | WALLACE, JEFFREY M | TMGR | E | #N/A | WALLACE, JEFFREY M |
| 9/28/1997 | 302856000 | | NEMETZ | | JOHN | NEMETZ, JOHN | STA | N | #N/A | NEMETZ, JOHN |
| 9/28/1997 | 300018200 | | MCGRATH | C | LINDA | MCGRATH, LINDA C | F4-G | N | #N/A | MCGRATH, LINDA C |
| 9/28/1997 | 302855000 | | NEWELL | V | JOSEPH | NEWELL, JOSEPH V | STA | N | #N/A | NEWELL, JOSEPH V |
| 9/28/1997 | 302883000 | | BODY | Y | WANDA | BODY, WANDA Y | SGA2 | N | #N/A | BODY, WANDA Y |
| 9/28/1997 | 302855000 | | SPINA | | KENNETH | SPINA, KENNETH | MTS | E | #N/A | SPINA, KENNETH |
| 9/28/1997 | 302861300 | | SEAL | B | DAVID | SEAL, DAVID B | STA | N | #N/A | SEAL, DAVID B |
| 9/28/1997 | 300013500 | | SHEPARD | S | CHRISTINE | SHEPARD, CHRISTINE S | SGA4 | E | #N/A | SHEPARD, CHRISTINE S |
| 9/28/1997 | 302855000 | | FINN | L | PATRICK | FINN, PATRICK L | MTSI | E | #N/A | FINN, PATRICK L |
| 9/28/1997 | 300300000 | | SERKO | A | EMILY | SERKO, EMILY A | F3SG | N | #N/A | SERKO, EMILY A |
| 9/28/1997 | 302910000 | | SCALCIONE | M | DOMINICK | SCALCIONE, DOMINICK M | R40G | N | SCALCIONE, DOMINICK M | |
| 9/28/1997 | 302946000 | | MEISSNER | H | WALTER | MEISSNER, WALTER H | MTS | E | #N/A | MEISSNER, WALTER H |
| 9/28/1997 | 302810000 | | SILLS | | LEA | SILLS, LEA | F3SG | N | #N/A | SILLS, LEA |
| 9/28/1997 | 300500000 | | FLORO | T | MARY | FLORO, MARY T | F3SG | N | #N/A | FLORO, MARY T |
| 9/28/1997 | 302858000 | | MARTIN | H | PETER | MARTIN, PETER H | STA | N | #N/A | MARTIN, PETER H |
| 9/28/1997 | 302818000 | | MAGGIORE | | SUSAN | MAGGIORE, SUSAN | STA | N | #N/A | MAGGIORE, SUSAN |
| 9/28/1997 | 300013400 | | GALLOZA | | SONIA | GALLOZA, SONIA | SGA5 | E | #N/A | GALLOZA, SONIA |
| 9/28/1997 | 302910000 | | COOIL | G | ROBERT | COOIL, ROBERT G | SGD | E | COOIL, ROBERT G | |
| 9/28/1997 | 302877000 | | GVOTH | M | JOHN | GVOTH, JOHN M | DMTS | E | GVOTH, JOHN M | |
| 9/28/1997 | 300013000 | | TIGUE | E | FRANCES | TIGUE, FRANCES E | F3SG | N | #N/A | TIGUE, FRANCES E |
| 9/28/1997 | 302821000 | | BUCHANAN | E | JOYCE | BUCHANAN, JOYCE E | STA | N | #N/A | BUCHANAN, JOYCE E |
| 9/28/1997 | 302824000 | | EVANS | J | PATRICK | EVANS, PATRICK J | DMTS | E | #N/A | EVANS, PATRICK J |
| 9/28/1997 | 302818000 | | CAHILL | A | MICHAEL | CAHILL, MICHAEL A | MTS | E | #N/A | CAHILL, MICHAEL A |
| 9/28/1997 | 302824000 | | DUFFY | C | WILLIAM | DUFFY, WILLIAM C | MTS | E | #N/A | DUFFY, WILLIAM C |
| 9/28/1997 | 302852000 | | GERSHENFELD | S | DOUGLAS | GERSHENFELD, DOUGLAS S | STA | N | #N/A | GERSHENFELD, DOUGLAS S |
| 9/28/1997 | 302857000 | | VAN HISE | W | C | VAN HISE, C W | STA | N | #N/A | VAN HISE, C W |
| 9/28/1997 | 300013300 | | MENARGUEZ | A | JUDY | MENARGUEZ, JUDY A | SGA4 | E | #N/A | MENARGUEZ, JUDY A |
| 9/28/1997 | 302813000 | | AITKEN | S | GEORGE | AITKEN, GEORGE S | MTS | E | #N/A | AITKEN, GEORGE S |
| 9/28/1997 | 302819000 | | FLORO | F | PETER | FLORO, PETER F | MTS | E | #N/A | FLORO, PETER F |

TS_LD_97_98.xls
time_reporting_09_97_Org



P210

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300018100 | | MACALUSO | A | DEBRA | MACALUSO, DEBRA A | F4-G | N | MACALUSO, DEBRA A | |
| 9/28/1997 | 302857000 | | WOLENT | F | ROBERT | WOLENT, ROBERT F | STA | N | #N/A | WOLENT, ROBERT F |
| 9/28/1997 | 300018200 | | SANTA | C | MARIA | SANTA, MARIA C | SGA4 | E | #N/A | SANTA, MARIA C |
| 9/28/1997 | 302855000 | | KANE | | ROBIN | KANE, ROBIN | TA | N | KANE, ROBIN | |
| 9/28/1997 | 302852000 | | PFREUNDSCHUH | H | GEORGE | PFREUNDSCHUH, GEORGE H | MTS | E | #N/A | PFREUNDSCHUH, GEORGE H |
| 9/28/1997 | 302858000 | | THOMAS | B | ROBERT | THOMAS, ROBERT B | MTS | E | #N/A | THOMAS, ROBERT B |
| 9/28/1997 | 302926000 | | PARSELL | M | JOAN | PARSELL, JOAN M | SGA2 | N | #N/A | PARSELL, JOAN M |
| 9/28/1997 | 300011700 | | BASISTA | S | DENISE | BASISTA, DENISE S | SGA4 | E | #N/A | BASISTA, DENISE S |
| 9/28/1997 | 300014C00 | | WITTE | M | PRISCILLA | WITTE, PRISCILLA M | SGA2 | N | #N/A | WITTE, PRISCILLA M |
| 9/28/1997 | 300018100 | | WHITTLE | M | PATRICIA | WHITTLE, PATRICIA M | SGA5 | E | WHITTLE, PATRICIA M | |
| 9/28/1997 | 302862000 | | WILLIAMS | L | DIANE | WILLIAMS, DIANE L | R20G | N | #N/A | WILLIAMS, DIANE L |
| 9/28/1997 | 302883000 | | BRADLEY | L | BARBARA | BRADLEY, BARBARA L | SGA2 | N | #N/A | BRADLEY, BARBARA L |
| 9/28/1997 | 300018100 | | TRIMMER | R | KARYN | TRIMMER, KARYN R | SGA2 | N | #N/A | TRIMMER, KARYN R |
| 9/28/1997 | 302861300 | | HEYS | C | DAVID | HEYS, DAVID C | STA | N | #N/A | HEYS, DAVID C |
| 9/28/1997 | 302862000 | | CINDRIC | A | JAMES | CINDRIC, JAMES A | MTS | E | #N/A | CINDRIC, JAMES A |
| 9/28/1997 | 300018100 | | O'BOYLE | J | THOMAS | O'BOYLE, THOMAS J | F3-G | N | #N/A | O'BOYLE, THOMAS J |
| 9/28/1997 | 302942000 | | WITTKE | R | EDWARD | WITTKE, EDWARD R | MTS | E | #N/A | WITTKE, EDWARD R |
| 9/28/1997 | 300209000 | | KELLAM | M | DIANE | KELLAM, DIANE M | F3SG | N | #N/A | KELLAM, DIANE M |
| 9/28/1997 | 302926000 | | KAPP | E | CHARLES | KAPP, CHARLES E | MTS | E | #N/A | KAPP, CHARLES E |
| 9/28/1997 | 300300400 | | ABATE | A | JOSEPH | ABATE, JOSEPH A | SGB | E | ABATE, JOSEPH A | |
| 9/28/1997 | 302883000 | | BURKE | M | DANIEL | BURKE, DANIEL M | TMGR | E | #N/A | BURKE, DANIEL M |
| 9/28/1997 | 302856000 | | LACK | R | BARRY | LACK, BARRY R | TMGR | E | #N/A | LACK, BARRY R |
| 9/28/1997 | 302913000 | | BRENTNELL | J | PAUL | BRENTNELL, PAUL J | MTS | E | #N/A | BRENTNELL, PAUL J |
| 9/28/1997 | 300013300 | | SHIPLEY | | JOHN | SHIPLEY, JOHN | SGA5 | E | #N/A | SHIPLEY, JOHN |
| 9/28/1997 | 300014100 | | NIEVES | | EFRAIN | NIEVES, EFRAIN | SGA2 | N | #N/A | NIEVES, EFRAIN |
| 9/28/1997 | 302855000 | | HELLER | P | GARY | HELLER, GARY P | STA | N | #N/A | HELLER, GARY P |
| 9/28/1997 | 300040000 | | HEITMAN | H | MICHAEL | HEITMAN, MICHAEL H | MTS | E | HEITMAN, MICHAEL H | |
| 9/28/1997 | 300018200 | | DICKEY | L | ROBYN | DICKEY, ROBYN L | F4-G | N | #N/A | DICKEY, ROBYN L |
| 9/28/1997 | 302821000 | | VILLA | J | CHARLES | VILLA, CHARLES J | MTS | E | VILLA, CHARLES J | |
| 9/28/1997 | 302923000 | | KUNDLA | P | GREGORY | KUNDLA, GREGORY P | MTS | E | #N/A | KUNDLA, GREGORY P |
| 9/28/1997 | 302857000 | | MARTINS | L | FERNANDO | MARTINS, FERNANDO L | MTSI | E | #N/A | MARTINS, FERNANDO L |
| 9/28/1997 | 302861000 | | STITES | J | T | STITES, T J | MTSI | E | STITES, T J | |
| 9/28/1997 | 300013400 | | KERSHNER | | IRVING | KERSHNER, IRVING | SGB | E | #N/A | KERSHNER, IRVING |
| 9/28/1997 | 302883000 | | JACKSON | | DORCAS | JACKSON, DORCAS | SGA2 | N | #N/A | JACKSON, DORCAS |
| 9/28/1997 | 302858000 | | LAWSON | F | WILLIAM | LAWSON, WILLIAM F | STA | N | #N/A | LAWSON, WILLIAM F |
| 9/28/1997 | 302926000 | | STAPLES | M | DIANE | STAPLES, DIANE M | MTSI | E | #N/A | STAPLES, DIANE M |
| 9/28/1997 | 302861000 | | SMITH | R | THOMAS | SMITH, THOMAS R | TMGR | E | #N/A | SMITH, THOMAS R |
| 9/28/1997 | 300014100 | | ANDERSON | A | GARY | ANDERSON, GARY A | SGB | E | #N/A | ANDERSON, GARY A |
| 9/28/1997 | 302887300 | | REMBISH | J | MICHAEL | REMBISH, MICHAEL J | STA | N | #N/A | REMBISH, MICHAEL J |
| 9/28/1997 | 300031600 | | MCLEAN | R | KAREN | MCLEAN, KAREN R | SGB | E | MCLEAN, KAREN R | |
| 9/28/1997 | 300013400 | | PETERSON | A | DAWN | PETERSON, DAWN A | SGA2 | N | #N/A | PETERSON, DAWN A |
| 9/28/1997 | 302926000 | | SOLER | A | MILTON | SOLER, MILTON A | MTSI | E | SOLER, MILTON A | |
| 9/28/1997 | 300014100 | | MCDONALD | L | TERRI | MCDONALD, TERRI L | SGA2 | N | MCDONALD, TERRI L | |
| 9/28/1997 | 300018100 | | BURNS | G | MARILYN | BURNS, MARILYN G | SGB | E | BURNS, MARILYN G | |
| 9/28/1997 | 300013100 | | MCINTYRE | C | DENISE | MCINTYRE, DENISE C | SGB | E | #N/A | MCINTYRE, DENISE C |
| 9/28/1997 | 300018100 | | INCERA | | JOHN | INCERA, JOHN | SGA2 | N | #N/A | INCERA, JOHN |
| 9/28/1997 | 302874000 | | SCHNEIDER | E | ROBERT | SCHNEIDER, ROBERT E | TMGR | E | #N/A | SCHNEIDER, ROBERT E |
| 9/28/1997 | 302874000 | | HIKES | A | ROBERT | HIKES, ROBERT A | STA | N | #N/A | HIKES, ROBERT A |
| 9/28/1997 | 302000000 | | SELBY | G | JANET | SELBY, JANET G | SGA1 | N | #N/A | SELBY, JANET G |
| 9/28/1997 | 300018200 | | NARAYOUSKI | R | MICHAEL | NARAYOUSKI, MICHAEL R | SGA5 | E | NARAYOUSKI, MICHAEL R | |
| 9/28/1997 | 300014C00 | | ALESI | A | JOAN | ALESI, JOAN A | SGA5 | E | #N/A | ALESI, JOAN A |
| 9/28/1997 | 302872000 | | WATTERS | E | WM | WATTERS, WM E | MTSI | E | #N/A | WATTERS, WM E |
| 9/28/1997 | 302821000 | | OTTENS | A | POLLY | OTTENS, POLLY A | STA | N | #N/A | OTTENS, POLLY A |
| 9/28/1997 | 302867000 | | DICKSON | W | CHARLES | DICKSON, CHARLES W | MTSI | E | #N/A | DICKSON, CHARLES W |
| 9/28/1997 | 300031600 | | GAUDIO | M | SUSAN | GAUDIO, SUSAN M | SGA2 | N | GAUDIO, SUSAN M | |
| 9/28/1997 | 302940000 | | AGRONT | | YOLANDA | AGRONT, YOLANDA | F3SG | N | #N/A | AGRONT, YOLANDA |
| 9/28/1997 | 302857000 | | MONEYPENNY | A | LISA | MONEYPENNY, LISA A | MTSI | E | #N/A | MONEYPENNY, LISA A |
| 9/28/1997 | 302855000 | | BUTLER | T | JAMES | BUTLER, JAMES T | MTS | E | #N/A | BUTLER, JAMES T |
| 9/28/1997 | 302853000 | | O NEILL | F | DOUGLAS | O NEILL, DOUGLAS F | MTSI | E | #N/A | O NEILL, DOUGLAS F |
| 9/28/1997 | 302861300 | | WALKER | O | CHARLES | WALKER, CHARLES O | STA | N | #N/A | WALKER, CHARLES O |
| 9/28/1997 | 302877000 | | LEON | J | CARLOS | LEON, CARLOS J | MTSI | E | #N/A | LEON, CARLOS J |
| 9/28/1997 | 300013100 | | TYRRELL | J | KRISTINE | TYRRELL, KRISTINE J | SGA4 | E | #N/A | TYRRELL, KRISTINE J |
| 9/28/1997 | 302874000 | | TREZZA | F | JACK | TREZZA, JACK F | MTS | E | #N/A | TREZZA, JACK F |

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300018200 | | HADDON | F | DARENE | HADDON, DARENE F | SGA2 | N | #N/A | HADDON, DARENE F |
| 9/28/1997 | 302821000 | | MASON | | FRANK | MASON, FRANK | MTS | E | #N/A | MASON, FRANK |
| 9/28/1997 | 302863000 | | MC GOVERN | M | KENNETH | MC GOVERN, KENNETH M | MTS | E | #N/A | MC GOVERN, KENNETH M |
| 9/28/1997 | 300018100 | | DORSEY | J | VERNESHA | DORSEY, VERNESHA J | F4-G | N | DORSEY, VERNESHA J | |
| 9/28/1997 | 302858000 | | LEWIS | W | GORDON | LEWIS, GORDON W | MTS | E | #N/A | LEWIS, GORDON W |
| 9/28/1997 | 302856000 | | JOHNSON | E | CLIFTON | JOHNSON, CLIFTON E | TA | N | #N/A | JOHNSON, CLIFTON E |
| 9/28/1997 | 302931000 | | KENNA | P | ERIN | KENNA, ERIN P | MTS | E | #N/A | KENNA, ERIN P |
| 9/28/1997 | 300060000 | | FELDMAR | | MIRIAM | FELDMAR, MIRIAM | SGA2 | N | FELDMAR, MIRIAM | |
| 9/28/1997 | 302851000 | | ALTHAMER | V | CATHERINE | ALTHAMER, CATHERINE V | TA | N | #N/A | ALTHAMER, CATHERINE V |
| 9/28/1997 | 300014600 | | CARLAW | | BRIAN | CARLAW, BRIAN | SGB | E | #N/A | CARLAW, BRIAN |
| 9/28/1997 | 302858000 | | GOSCINIAK | R | ALBERT | GOSCINIAK, ALBERT R | MTS | E | #N/A | GOSCINIAK, ALBERT R |
| 9/28/1997 | 302946000 | | STEIDL | A | WILLIAM | STEIDL, WILLIAM A | MTS | E | #N/A | STEIDL, WILLIAM A |
| 9/28/1997 | 302946000 | | ALLEN | L | GREGORY | ALLEN, GREGORY L | MTS | E | #N/A | ALLEN, GREGORY L |
| 9/28/1997 | 300011100 | | TALLEY | W | NANCY | TALLEY, NANCY W | SGA4 | E | #N/A | TALLEY, NANCY W |
| 9/28/1997 | 300013400 | | COLLINS | B | ANDREW | COLLINS, ANDREW B | SGA5 | E | #N/A | COLLINS, ANDREW B |
| 9/28/1997 | 302878000 | | WOODS | | TOM | WOODS, TOM | MTS | E | #N/A | WOODS, TOM |
| 9/28/1997 | 302932000 | | MATICH | T | NICHOLAS | MATICH, NICHOLAS T | MTS | E | #N/A | MATICH, NICHOLAS T |
| 9/28/1997 | 300062000 | | DIMMICK | L | LAWRENCE | DIMMICK, LAWRENCE L | SGC | E | DIMMICK, LAWRENCE L | |
| 9/28/1997 | 300014C00 | | KAUCHAK | M | HELEN | KAUCHAK, HELEN M | F4-G | N | KAUCHAK, HELEN M | |
| 9/28/1997 | 302861300 | | MERSHON | J | ROBERT | MERSHON, ROBERT J | MTSI | E | #N/A | MERSHON, ROBERT J |
| 9/28/1997 | 30285A000 | | VANDERBECK | E | WILLIAM | VANDERBECK, WILLIAM E | MTS | E | #N/A | VANDERBECK, WILLIAM E |
| 9/28/1997 | 302858000 | | CARCONE | M | JOHN | CARCONE, JOHN M | MTSI | E | #N/A | CARCONE, JOHN M |
| 9/28/1997 | 302867000 | | TORRES | J | ROBERT | TORRES, ROBERT J | MTSI | E | #N/A | TORRES, ROBERT J |
| 9/28/1997 | 302855000 | | MICHAELIS | C | PAUL | MICHAELIS, PAUL C | TA | N | #N/A | MICHAELIS, PAUL C |
| 9/28/1997 | 300013000 | | RIVERON | | RICHARD | RIVERON, RICHARD | SGC | E | #N/A | RIVERON, RICHARD |
| 9/28/1997 | 300018200 | | RIGAS | J | ANDREW | RIGAS, ANDREW J | SGA2 | N | RIGAS, ANDREW J | |
| 9/28/1997 | 302852000 | | TERRADO | D | LEO | TERRADO, LEO D | MTSI | E | #N/A | TERRADO, LEO D |
| 9/28/1997 | 300014100 | | HARRIS | A | KEITH | HARRIS, KEITH A | SGA2 | N | #N/A | HARRIS, KEITH A |
| 9/28/1997 | 300013300 | | LIATI | K | JOHN | LIATI, JOHN K | SGA4 | E | LIATI, JOHN K | |
| 9/28/1997 | 302859000 | | MICHAELS | A | STEPHEN | MICHAELS, STEPHEN A | MTSI | E | #N/A | MICHAELS, STEPHEN A |
| 9/28/1997 | 302944000 | | KISS | C | JOHN | KISS, JOHN C | MTS | E | #N/A | KISS, JOHN C |
| 9/28/1997 | 30285A000 | | ERNST | G | RONALD | ERNST, RONALD G | MTSI | E | #N/A | ERNST, RONALD G |
| 9/28/1997 | 302853000 | | GENNEKEN | | GEORGE | GENNEKEN, GEORGE | DMTS | E | #N/A | GENNEKEN, GEORGE |
| 9/28/1997 | 300300000 | | REYNOLDS | | SHIRLEY | REYNOLDS, SHIRLEY | F3SG | N | #N/A | REYNOLDS, SHIRLEY |
| 9/28/1997 | 302850000 | | RICHARDSON | G | ALFRED | RICHARDSON, ALFRED G | SGD | E | #N/A | RICHARDSON, ALFRED G |
| 9/28/1997 | 300018200 | | BALLARD | | TERRY | BALLARD, TERRY | SGA2 | N | #N/A | BALLARD, TERRY |
| 9/28/1997 | 302857000 | | WOLSKI | C | BRUCE | WOLSKI, BRUCE C | STA | N | #N/A | WOLSKI, BRUCE C |
| 9/28/1997 | 300014800 | | KANE | A | MARY ANN | KANE, MARY ANN A | F3-G | N | KANE, MARY ANN A | |
| 9/28/1997 | 302921000 | | LIEBERMAN | C | MARILYN | LIEBERMAN, MARILYN C | MTS | E | #N/A | LIEBERMAN, MARILYN C |
| 9/28/1997 | 300033220 | | CONNERY | P | ANTHONY | CONNERY, ANTHONY P | SGA4 | E | CONNERY, ANTHONY P | |
| 9/28/1997 | 30285B000 | | DREWING | | DENNIS | DREWING, DENNIS | STA | N | #N/A | DREWING, DENNIS |
| 9/28/1997 | 302822000 | | SOBCZAK | M | LAURIE | SOBCZAK, LAURIE M | DMTS | E | #N/A | SOBCZAK, LAURIE M |
| 9/28/1997 | 300100000 | | STEELE | | HILLARY | STEELE, HILLARY | F3-G | N | STEELE, HILLARY | |
| 9/28/1997 | 302872000 | | PULLEN | L | SHERRI | PULLEN, SHERRI L | STA | N | PULLEN, SHERRI L | |
| 9/28/1997 | 302853000 | | BURDE | A | RICHARD | BURDE, RICHARD A | STA | N | #N/A | BURDE, RICHARD A |
| 9/28/1997 | 300003300 | | SALCH | J | WARREN | SALCH, WARREN J | SGB | E | #N/A | SALCH, WARREN J |
| 9/28/1997 | 300306000 | | SCHROLL | R | KENNETH | SCHROLL, KENNETH R | SGC | E | #N/A | SCHROLL, KENNETH R |
| 9/28/1997 | 302861000 | | ABENDSCHOEN | H | W | ABENDSCHOEN, W H | STA | N | #N/A | ABENDSCHOEN, W H |
| 9/28/1997 | 302921000 | | IRACANE | M | ELINOR | IRACANE, ELINOR M | DMTS | E | #N/A | IRACANE, ELINOR M |
| 9/28/1997 | 300018200 | | YEAGER | L | BONNIE | YEAGER, BONNIE L | F4-G | N | #N/A | YEAGER, BONNIE L |
| 9/28/1997 | 302872000 | | SZAJOWSKI | F | PAUL | SZAJOWSKI, PAUL F | MTS | E | SZAJOWSKI, PAUL F | |
| 9/28/1997 | 300013100 | | KURUTS | | MICHAEL | KURUTS, MICHAEL | SGA5 | E | #N/A | KURUTS, MICHAEL |
| 9/28/1997 | 300014800 | | CARTALEMI | C | ROBERT | CARTALEMI, ROBERT C | SGB | E | #N/A | CARTALEMI, ROBERT C |
| 9/28/1997 | 300018200 | | MARRA | C | LEONA | MARRA, LEONA C | SGA4 | E | #N/A | MARRA, LEONA C |
| 9/28/1997 | 302942000 | | MULLER | B | DAVID | MULLER, DAVID B | MTS | E | #N/A | MULLER, DAVID B |
| 9/28/1997 | 30285B000 | | GAVLAK | J | BRIAN | GAVLAK, BRIAN J | MTSI | E | #N/A | GAVLAK, BRIAN J |
| 9/28/1997 | 300014100 | | SCHMIDT | | MARK | SCHMIDT, MARK | SGA2 | N | #N/A | SCHMIDT, MARK |
| 9/28/1997 | 300011800 | | COURTER | D | WILLIAM | COURTER, WILLIAM D | SGB | E | #N/A | COURTER, WILLIAM D |
| 9/28/1997 | 302851000 | | HIRIS | W | RICHARD | HIRIS, RICHARD W | MTSI | E | #N/A | HIRIS, RICHARD W |
| 9/28/1997 | 302857000 | | KURT | P | JEFFREY | KURT, JEFFREY P | DMTS | E | #N/A | KURT, JEFFREY P |
| 9/28/1997 | 30285B000 | | REINHART | K | JAMES | REINHART, JAMES K | MTS | E | #N/A | REINHART, JAMES K |
| 9/28/1997 | 302822000 | | UHRIG | L | J | UHRIG, J L | DMTS | E | #N/A | UHRIG, J L |
| 9/28/1997 | 302835000 | | DZIADOSZ | J | JAMES | DZIADOSZ, JAMES J | MTS | E | #N/A | DZIADOSZ, JAMES J |

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302864000 | | DEBOARD | L | CHARLES | DEBOARD, CHARLES L | MTS | E | #N/A | DEBOARD, CHARLES L |
| 9/28/1997 | 302861300 | | DELUCA | G | ROBERT | DELUCA, ROBERT G | STA | N | #N/A | DELUCA, ROBERT G |
| 9/28/1997 | 302861300 | | HORN | D | CHRISTOPHER | HORN, CHRISTOPHER D | STA | N | #N/A | HORN, CHRISTOPHER D |
| 9/28/1997 | 302818000 | | UHRICH | G | FRANCIS | UHRICH, FRANCIS G | MTS | E | #N/A | UHRICH, FRANCIS G |
| 9/28/1997 | 302817000 | | RAPP | J | RONALD | RAPP, RONALD J | TMGR | E | #N/A | RAPP, RONALD J |
| 9/28/1997 | 302862000 | | GERHARD | R | ALLEN | GERHARD, ALLEN R | MTS | E | #N/A | GERHARD, ALLEN R |
| 9/28/1997 | 302942000 | | NOVAK | | STEPHANIE | NOVAK, STEPHANIE | DMTS | E | #N/A | NOVAK, STEPHANIE |
| 9/28/1997 | 302931000 | | RAWSON | A | SCOTT | RAWSON, SCOTT A | MTS | E | #N/A | RAWSON, SCOTT A |
| 9/28/1997 | 302861000 | | SHIVELY | R | EUGENE | SHIVELY, EUGENE R | MTSI | E | #N/A | SHIVELY, EUGENE R |
| 9/28/1997 | 302824000 | | LOEWENSTERN | | DAVID | LOEWENSTERN, DAVID | MTS | E | #N/A | LOEWENSTERN, DAVID |
| 9/28/1997 | 300050200 | | MULLENS | E | LAURAL | MULLENS, LAURAL E | F2-G | N | #N/A | MULLENS, LAURAL E |
| 9/28/1997 | 302815000 | | KOLLER | P | DANIEL | KOLLER, DANIEL P | MTS | E | KOLLER, DANIEL P | |
| 9/28/1997 | 302861300 | | MANNING | W | J | MANNING, J W | MTS | E | #N/A | MANNING, J W |
| 9/28/1997 | 300206000 | | ONEGA | A | MARY | ONEGA, MARY A | SGC | E | #N/A | ONEGA, MARY A |
| 9/28/1997 | 302856000 | | KOCH | R | TIMOTHY | KOCH, TIMOTHY R | MTSI | E | #N/A | KOCH, TIMOTHY R |
| 9/28/1997 | 302833000 | | ADAMS | G | MELVIN | ADAMS, MELVIN G | STA | N | ADAMS, MELVIN G | |
| 9/28/1997 | 302818000 | | HARVEY | | JEFFREY | HARVEY, JEFFREY | MTS | E | #N/A | HARVEY, JEFFREY |
| 9/28/1997 | 302886000 | | SEMAN | M | ROBERT | SEMAN, ROBERT M | DMTS | E | #N/A | SEMAN, ROBERT M |
| 9/28/1997 | 302835000 | | GOTTFRIED | E | ROY | GOTTFRIED, ROY E | STA | N | GOTTFRIED, ROY E | |
| 9/28/1997 | 302851000 | | ELLIOTT | L | BENNY | ELLIOTT, BENNY L | MTSI | E | ELLIOTT, BENNY L | |
| 9/28/1997 | 302921000 | | HORN | S | LINDA | HORN, LINDA S | DMTS | E | #N/A | HORN, LINDA S |
| 9/28/1997 | 302835000 | | HOLZSHU | C | JAMES | HOLZSHU, JAMES C | MTSI | E | #N/A | HOLZSHU, JAMES C |
| 9/28/1997 | 302855000 | | CONRAD | A | WALTER | CONRAD, WALTER A | MTS | E | #N/A | CONRAD, WALTER A |
| 9/28/1997 | 302852000 | | MAITZ | R | CRAIG | MAITZ, CRAIG R | MTS | E | MAITZ, CRAIG R | |
| 9/28/1997 | 302853000 | | FORTUNA | E | ROBERT | FORTUNA, ROBERT E | MTS | E | #N/A | FORTUNA, ROBERT E |
| 9/28/1997 | 301729500 | | MILLER | A | TIMMY | MILLER, TIMMY A | SGA5 | E | #N/A | MILLER, TIMMY A |
| 9/28/1997 | 302926000 | | SCHIFF | J | MARK | SCHIFF, MARK J | STA | N | SCHIFF, MARK J | |
| 9/28/1997 | 302944000 | | HOOT | D | RICHARD | HOOT, RICHARD D | MTSI | E | #N/A | HOOT, RICHARD D |
| 9/28/1997 | 302857000 | | TREIBLE | S | EDWIN | TREIBLE, EDWIN S | MTSI | E | #N/A | TREIBLE, EDWIN S |
| 9/28/1997 | 300033110 | | O DAY | T | JOHN | O DAY, JOHN T | SGA5 | E | O'DAY, JOHN T | |
| 9/28/1997 | 302928000 | | PARK | N | BOYD | PARK, BOYD N | MTS | E | #N/A | PARK, BOYD N |
| 9/28/1997 | 302856000 | | KUDELKO | J | DAVID | KUDELKO, DAVID J | MTSI | E | #N/A | KUDELKO, DAVID J |
| 9/28/1997 | 302853000 | | ROYER | A | WILLIAM | ROYER, WILLIAM A | MTS | E | #N/A | ROYER, WILLIAM A |
| 9/28/1997 | 300011000 | | BAHNER | L | MICHAEL | BAHNER, MICHAEL L | SGB | E | #N/A | BAHNER, MICHAEL L |
| 9/28/1997 | 300018000 | | BOWLER | L | CINDY | BOWLER, CINDY L | SGA2 | N | #N/A | BOWLER, CINDY L |
| 9/28/1997 | 300018100 | | BEARD | J | DAVID | BEARD, DAVID J | SGA5 | E | BEARD, DAVID J | |
| 9/28/1997 | 302923000 | | BINCZEWSKI | | DAVID | BINCZEWSKI, DAVID | DMTS | E | BINCZEWSKI, DAVID | |
| 9/28/1997 | 302881000 | | BUCK | F | MORLAN | BUCK, MORLAN F | MTSI | E | #N/A | BUCK, MORLAN F |
| 9/28/1997 | 302861300 | | HUBANY | P | DAVID | HUBANY, DAVID P | STA | N | #N/A | HUBANY, DAVID P |
| 9/28/1997 | 302813000 | | HARVEY | J | CATHI | HARVEY, CATHI J | MTS | E | #N/A | HARVEY, CATHI J |
| 9/28/1997 | 302877000 | | GIESKE | T | RICHARD | GIESKE, RICHARD T | MTSI | E | #N/A | GIESKE, RICHARD T |
| 9/28/1997 | 30285B000 | | RINEER | G | S | RINEER, S G | MTSI | E | #N/A | RINEER, S G |
| 9/28/1997 | 302928000 | | ZUGAY | E | JOHN | ZUGAY, JOHN E | MTS | E | #N/A | ZUGAY, JOHN E |
| 9/28/1997 | 300PTMFG0 | | RINCHIUSO | D | MAUREEN | RINCHIUSO, MAUREEN D | R30G | N | #N/A | RINCHIUSO, MAUREEN D |
| 9/28/1997 | 302921000 | | BOWE | M | BRYAN | BOWE, BRYAN M | MTS | E | #N/A | BOWE, BRYAN M |
| 9/28/1997 | 302926000 | | SOMERS | L | RAYMOND | SOMERS, RAYMOND L | TMGR | E | SOMERS, RAYMOND L | |
| 9/28/1997 | 302941000 | | UNVER | A | ERDAL | UNVER, ERDAL A | TMGR | E | #N/A | UNVER, ERDAL A |
| 9/28/1997 | 302853000 | | BAHNCK | | DONALD | BAHNCK, DONALD | MTSI | E | #N/A | BAHNCK, DONALD |
| 9/28/1997 | 302870000 | | ROSSI | F | JOHN | ROSSI, JOHN F | SGD | E | ROSSI, JOHN F | |
| 9/28/1997 | 302864000 | | JACOBELLI | A | DONALD | JACOBELLI, DONALD A | MTS | E | #N/A | JACOBELLI, DONALD A |
| 9/28/1997 | 302874000 | | KENNEDY | D | TIMOTHY | KENNEDY, TIMOTHY D | STA | N | #N/A | KENNEDY, TIMOTHY D |
| 9/28/1997 | 302946000 | | LINGOUSKY | P | DONALD | LINGOUSKY, DONALD P | DMTS | E | #N/A | LINGOUSKY, DONALD P |
| 9/28/1997 | 302887000 | | LORENZ | M | THOMAS | LORENZ, THOMAS M | MTSI | E | #N/A | LORENZ, THOMAS M |
| 9/28/1997 | 302861000 | | FALIN | C | FREDERICK | FALIN, FREDERICK C | DMTS | E | #N/A | FALIN, FREDERICK C |
| 9/28/1997 | 300300000 | | MCGOWAN | R | JOHN | MCGOWAN, JOHN R | SGB | E | MCGOWAN, JOHN R | |
| 9/28/1997 | 300032200 | | COOKE | N | JANET | COOKE, JANET N | SGA5 | E | #N/A | COOKE, JANET N |
| 9/28/1997 | 30285B000 | | TOURGEE | E | GERALD | TOURGEE, GERALD E | TMGR | E | TOURGEE, GERALD E | |
| 9/28/1997 | 300100000 | | KUSIAK | A | MARK | KUSIAK, MARK A | TMGR | E | KUSIAK, MARK A | |
| 9/28/1997 | 302931000 | | BORDLEY | E | THOMAS | BORDLEY, THOMAS E | TMGR | E | #N/A | BORDLEY, THOMAS E |
| 9/28/1997 | 302828000 | | GEIMAN | G | REGINA | GEIMAN, REGINA G | MTSI | E | GEIMAN, REGINA G | |
| 9/28/1997 | 300013100 | | SCHMIDT | M | BARBARA | SCHMIDT, BARBARA M | SGA4 | E | SCHMIDT, BARBARA M | |
| 9/28/1997 | 300040600 | | MURRAY | H | JOHN | MURRAY, JOHN H | MTS | E | #N/A | MURRAY, JOHN H |
| 9/28/1997 | 302852000 | | BEYERS | D | ROBERT | BEYERS, ROBERT D | MTS | E | BEYERS, ROBERT D | |

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302932000 | | GHANADAN | | REZA | GHANADAN, REZA | MTS | E | GHANADAN, REZA | |
| 9/28/1997 | 302932000 | | DOWELL | L | MICHAEL | DOWELL, MICHAEL L | MTS | E | #N/A | DOWELL, MICHAEL L |
| 9/28/1997 | 300003200 | | SMITH | T | DONALD | SMITH, DONALD T | SGA4 | E | #N/A | SMITH, DONALD T |
| 9/28/1997 | 302834000 | | CUSHING | P | DANIEL | CUSHING, DANIEL P | TMGR | E | #N/A | CUSHING, DANIEL P |
| 9/28/1997 | 302931000 | | BASU | | AMRITA | BASU, AMRITA | STAN | N | #N/A | BASU, AMRITA |
| 9/28/1997 | 300018100 | | RORLS | L | CAROLYN | RORLS, CAROLYN L | F4-G | N | RORLS, CAROLYN L | |
| 9/28/1997 | 302931000 | | BENJAMIN | P | BRUCE | BENJAMIN, BRUCE P | MTS | E | BENJAMIN, BRUCE P | |
| 9/28/1997 | 302824000 | | VALENZUELA | N | GREGORY | VALENZUELA, GREGORY N | MTS | E | #N/A | VALENZUELA, GREGORY N |
| 9/28/1997 | 302835000 | | SCHNEIDER | F | JOHN | SCHNEIDER, JOHN F | MTS | E | #N/A | SCHNEIDER, JOHN F |
| 9/28/1997 | 302931000 | | DURBANO | J | STEVEN | DURBANO, STEVEN J | MTS | E | #N/A | DURBANO, STEVEN J |
| 9/28/1997 | 301729510 | | GOAD | S | BETTY | GOAD, BETTY S | R20G | N | #N/A | GOAD, BETTY S |
| 9/28/1997 | 300003600 | | KINZER | H | PEGGY | KINZER, PEGGY H | SGA3 | E | #N/A | KINZER, PEGGY H |
| 9/28/1997 | 302833000 | | DANIEL | L | GERALD | DANIEL, GERALD L | MTS | E | #N/A | DANIEL, GERALD L |
| 9/28/1997 | 302834000 | | JARMAN | M | WALTER | JARMAN, WALTER M | MTS | E | #N/A | JARMAN, WALTER M |
| 9/28/1997 | 302862000 | | GWATKIN | D | JAMES | GWATKIN, JAMES D | DMTS | E | GWATKIN, JAMES D | |
| 9/28/1997 | 302866000 | | LIPSCOMB | H | LELAND | LIPSCOMB, LELAND H | MTSI | E | #N/A | LIPSCOMB, LELAND H |
| 9/28/1997 | 302941000 | | BROWNING | R | DOUGLAS | BROWNING, DOUGLAS R | DMTS | E | #N/A | BROWNING, DOUGLAS R |
| 9/28/1997 | 302930000 | | WARREN | F | ALLISON | WARREN, ALLISON F | F3SG | N | #N/A | WARREN, ALLISON F |
| 9/28/1997 | 302835000 | | WILLIAMS | E | W | WILLIAMS, W E | DMTS | E | #N/A | WILLIAMS, W E |
| 9/28/1997 | 300033110 | | DAVIS | E | CURTIS | DAVIS, CURTIS E | SGA5 | E | DAVIS, CURTIS E | |
| 9/28/1997 | 300011100 | | BAZAKAS | T | DOUGLAS | BAZAKAS, DOUGLAS T | SGB | E | #N/A | BAZAKAS, DOUGLAS T |
| 9/28/1997 | 300103000 | | HENDERSON | B | VAN | HENDERSON, VAN B | SGB | E | #N/A | HENDERSON, VAN B |
| 9/28/1997 | 300033210 | | STOWE | H | VIVIAN | STOWE, VIVIAN H | SGA5 | E | #N/A | STOWE, VIVIAN H |
| 9/28/1997 | 302885000 | | HUESKE | M | ELIZABETH | HUESKE, ELIZABETH M | MTSI | E | HUESKE, ELIZABETH M | |
| 9/28/1997 | 302835000 | | SHEPHERD | A | CHARLES | SHEPHERD, CHARLES A | STA | N | SHEPHERD, CHARLES A | |
| 9/28/1997 | 300202000 | | HORTON | F | OTTO | HORTON, OTTO F | SGC | E | #N/A | HORTON, OTTO F |
| 9/28/1997 | 300201100 | | PHILPOTT | C | GEORGE | PHILPOTT, GEORGE C | SGB | E | PHILPOTT, GEORGE C | |
| 9/28/1997 | 302913000 | | GOLD | J | MILLARD | GOLD, MILLARD J | MTS | E | #N/A | GOLD, MILLARD J |
| 9/28/1997 | 302866000 | | PEELE | K | BILLY | PEELE, BILLY K | TMGR | E | #N/A | PEELE, BILLY K |
| 9/28/1997 | 302942000 | | HODGINS | G | M | HODGINS, M G | MTS | E | #N/A | HODGINS, M G |
| 9/28/1997 | 300052000 | | AGEE | M | WILLIAM | AGEE, WILLIAM M | SGC | E | #N/A | AGEE, WILLIAM M |
| 9/28/1997 | 302887300 | | DIXON | A | RICHARD | DIXON, RICHARD A | STA | N | #N/A | DIXON, RICHARD A |
| 9/28/1997 | 302885000 | | WILLIAMS | R | EDDIE | WILLIAMS, EDDIE R | MTSI | E | #N/A | WILLIAMS, EDDIE R |
| 9/28/1997 | 302866000 | | GARDNER | J | ERNEST | GARDNER, ERNEST J | MTS | E | #N/A | GARDNER, ERNEST J |
| 9/28/1997 | 300031110 | | OSBORNE | B | PATRICIA | OSBORNE, PATRICIA B | SGA4 | E | #N/A | OSBORNE, PATRICIA B |
| 9/28/1997 | 302866000 | | RAWLES | S | MICHAEL | RAWLES, MICHAEL S | MTS | E | RAWLES, MICHAEL S | |
| 9/28/1997 | 302867000 | | MEDLEY | P | WILFORD | MEDLEY, WILFORD P | STA | N | MEDLEY, WILFORD P | |
| 9/28/1997 | 302812000 | | VARMA | K | ASHOK | VARMA, ASHOK K | MTS | E | #N/A | VARMA, ASHOK K |
| 9/28/1997 | 302862000 | | CHAPMAN | D | RAY | CHAPMAN, RAY D | TMGR | E | #N/A | CHAPMAN, RAY D |
| 9/28/1997 | 302866000 | | PHILLIPPI | W | JOHN | PHILLIPPI, JOHN W | MTSI | E | PHILLIPPI, JOHN W | |
| 9/28/1997 | 302911000 | | RITCHEY | M | JOHN | RITCHEY, JOHN M | DMTS | E | RITCHEY, JOHN M | |
| 9/28/1997 | 302881000 | | PENNINGER | W | KENNETH | PENNINGER, KENNETH W | SGA4 | E | #N/A | PENNINGER, KENNETH W |
| 9/28/1997 | 302866000 | | MOORMAN | A | KENNETH | MOORMAN, KENNETH A | MTS | E | #N/A | MOORMAN, KENNETH A |
| 9/28/1997 | 302831000 | | BAKER | L | ROBERT | BAKER, ROBERT L | DMTS | E | #N/A | BAKER, ROBERT L |
| 9/28/1997 | 300032500 | | HEPBURN | L | CHERYL | HEPBURN, CHERYL L | SGA4 | E | #N/A | HEPBURN, CHERYL L |
| 9/28/1997 | 302834000 | | HEIDE | S | JOHN | HEIDE, JOHN S | MTSI | E | #N/A | HEIDE, JOHN S |
| 9/28/1997 | 302867000 | | TUCKER | E | DOUGLAS | TUCKER, DOUGLAS E | MTSI | E | #N/A | TUCKER, DOUGLAS E |
| 9/28/1997 | 302862000 | | CLARK | S | JOHN | CLARK, JOHN S | STA | N | #N/A | CLARK, JOHN S |
| 9/28/1997 | 302835000 | | WIKLE | N | STUART | WIKLE, STUART N | STA | N | WIKLE, STUART N | |
| 9/28/1997 | 302838000 | | SHEETS | D | CHARLES | SHEETS, CHARLES D | MTSI | E | #N/A | SHEETS, CHARLES D |
| 9/28/1997 | 302913000 | | LAMORE | M | SUSAN | LAMORE, SUSAN M | MTS | E | #N/A | LAMORE, SUSAN M |
| 9/28/1997 | 302864000 | | DOTSON | L | TERRY | DOTSON, TERRY L | MTSI | E | #N/A | DOTSON, TERRY L |
| 9/28/1997 | 300014C00 | | PARKER | G | JOYCE | PARKER, JOYCE G | SGA2 | N | PARKER, JOYCE G | |
| 9/28/1997 | 302835000 | | THOMAS | M | JOHN | THOMAS, JOHN M | MTSI | E | #N/A | THOMAS, JOHN M |
| 9/28/1997 | 302914000 | | JOHNSON | W | JAMES | JOHNSON, JAMES W | TMGR | E | #N/A | JOHNSON, JAMES W |
| 9/28/1997 | 302861100 | | TERRY | L | JOE | TERRY, JOE L | STA | N | #N/A | TERRY, JOE L |
| 9/28/1997 | 302835000 | | PAPA | J | JOSEPH | PAPA, JOSEPH J | MTSI | E | #N/A | PAPA, JOSEPH J |
| 9/28/1997 | 300033220 | | BURNSIDE | S | BARBARA | BURNSIDE, BARBARA S | SGA5 | E | #N/A | BURNSIDE, BARBARA S |
| 9/28/1997 | 300054200 | | BOOTH | H | THOMAS | BOOTH, THOMAS H | SGA5 | E | #N/A | BOOTH, THOMAS H |
| 9/28/1997 | 302914000 | | DAVIS | S | CRAIG | DAVIS, CRAIG S | MTS | E | #N/A | DAVIS, CRAIG S |
| 9/28/1997 | 302913000 | | MANN | O | BUDDY | MANN, BUDDY O | MTS | E | MANN, BUDDY O | |
| 9/28/1997 | 300014600 | | COOK | W | JOHN | COOK, JOHN W | SGA5 | E | #N/A | COOK, JOHN W |
| 9/28/1997 | 302813000 | | LINDEN | P | JEAN | LINDEN, JEAN P | MTS | E | #N/A | LINDEN, JEAN P |

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300040000 | | ARCHULETA | M | DENISE | ARCHULETA, DENISE M | STA | N | ARCHULETA, DENISE M | |
| 9/28/1997 | 300003300 | | SIMMONS | L | MELISSA | SIMMONS, MELISSA L | M20G | N | #N/A | SIMMONS, MELISSA L |
| 9/28/1997 | 302833000 | | BROOME | L | BRIAN | BROOME, BRIAN L | MTSI | E | BROOME, BRIAN L | |
| 9/28/1997 | 300102000 | | CRISPINO | M | TERESA | CRISPINO, TERESA M | SGA4 | E | CRISPINO, TERESA M | |
| 9/28/1997 | 300014C00 | | SMITH | A | MARK | SMITH, MARK A | SGB | E | #N/A | SMITH, MARK A |
| 9/28/1997 | 300036000 | | POLAND | G | LEIGH ANN | POLAND, LEIGH ANN G | SGB | E | POLAND, LEIGH ANN G | |
| 9/28/1997 | 300033230 | | CONKLIN | M | CONNIE | CONKLIN, CONNIE M | SGA4 | E | CONKLIN, CONNIE M | |
| 9/28/1997 | 300040600 | | CHAFEE | W | FRANKLIN | CHAFEE, FRANKLIN W | MTS | E | CHAFEE, FRANKLIN W | |
| 9/28/1997 | 302861200 | | HAWKINS | M | ERIC | HAWKINS, ERIC M | TA | N | #N/A | HAWKINS, ERIC M |
| 9/28/1997 | 302881000 | | FOX | W | JOHN | FOX, JOHN W | SGA4 | E | FOX, JOHN W | |
| 9/28/1997 | 300000000 | | FERGUSON | D | ISABELLE | FERGUSON, ISABELLE D | SGA1 | N | #N/A | FERGUSON, ISABELLE D |
| 9/28/1997 | 300033210 | | BEEKER | R | FRANCES | BEEKER, FRANCES R | R40G | N | BEEKER, FRANCES R | |
| 9/28/1997 | 300011100 | | COBLE | S | MARY | COBLE, MARY S | R40G | N | #N/A | COBLE, MARY S |
| 9/28/1997 | 302862000 | | MC CRAW | A | FRED | MC CRAW, FRED A | STA | N | #N/A | MC CRAW, FRED A |
| 9/28/1997 | 300014600 | | FLYNT | M | WILLIAM | FLYNT, WILLIAM M | SGA4 | E | #N/A | FLYNT, WILLIAM M |
| 9/28/1997 | 301729510 | | KELLEY | H | BRENDA | KELLEY, BRENDA H | R30G | N | #N/A | KELLEY, BRENDA H |
| 9/28/1997 | 300PTMFG0 | | BURNETTE | D | DORIS | BURNETTE, DORIS D | R20G | N | #N/A | BURNETTE, DORIS D |
| 9/28/1997 | 300003100 | | FRANKS | C | BECKY | FRANKS, BECKY C | SGA2 | N | #N/A | FRANKS, BECKY C |
| 9/28/1997 | 300031200 | | YOUNG | C | JUDITH | YOUNG, JUDITH C | SGA5 | E | YOUNG, JUDITH C | |
| 9/28/1997 | 300033100 | | DRAPER | P | ELLEN | DRAPER, ELLEN P | R20G | N | DRAPER, ELLEN P | |
| 9/28/1997 | 300033000 | | CONRAD | M | JONATHAN | CONRAD, JONATHAN M | SGC | E | CONRAD, JONATHAN M | |
| 9/28/1997 | 300018300 | | MANLEY | R | JOYCE | MANLEY, JOYCE R | SGA4 | E | #N/A | MANLEY, JOYCE R |
| 9/28/1997 | 300014600 | | SIDDLE | B | ROSIE | SIDDLE, ROSIE B | R30G | N | #N/A | SIDDLE, ROSIE B |
| 9/28/1997 | 300002000 | | WILSON | W | JUNE | WILSON, JUNE W | R30G | N | #N/A | WILSON, JUNE W |
| 9/28/1997 | 300031100 | | RYAN | R | LINDA | RYAN, LINDA R | SGA4 | E | #N/A | RYAN, LINDA R |
| 9/28/1997 | 300034700 | | FULCHER | C | ANNETTE | FULCHER, ANNETTE C | SGA2 | N | FULCHER, ANNETTE C | |
| 9/28/1997 | 302885000 | | MC ADAMS | C | BRENDA | MC ADAMS, BRENDA C | SGA2 | N | #N/A | MC ADAMS, BRENDA C |
| 9/28/1997 | 300040000 | | CUMMINGS | W | DEBORAH | CUMMINGS, DEBORAH W | R30G | N | CUMMINGS, DEBORAH W | |
| 9/28/1997 | 300002000 | | ATKINS | B | KATHY | ATKINS, KATHY B | SGC | E | #N/A | ATKINS, KATHY B |
| 9/28/1997 | 300011900 | | SCHMIDT | B | CAROL | SCHMIDT, CAROL B | SGA5 | E | #N/A | SCHMIDT, CAROL B |
| 9/28/1997 | 302881000 | | MANSFIELD | C | MARGARET | MANSFIELD, MARGARET C | R20G | N | #N/A | MANSFIELD, MARGARET C |
| 9/28/1997 | 300003100 | | SHROPSHIRE | L | ANNE | SHROPSHIRE, ANNE L | SGA4 | E | #N/A | SHROPSHIRE, ANNE L |
| 9/28/1997 | 302866000 | | STOUT | F | KAY | STOUT, KAY F | R20G | N | #N/A | STOUT, KAY F |
| 9/28/1997 | 302881000 | | MICHAEL | N | KAREN | MICHAEL, KAREN N | SGA2 | N | #N/A | MICHAEL, KAREN N |
| 9/28/1997 | 302862000 | | YOUNGER | B | ANTHONY | YOUNGER, ANTHONY B | TA | N | #N/A | YOUNGER, ANTHONY B |
| 9/28/1997 | 300011800 | | FARGIS | H | VICTORIA | FARGIS, VICTORIA H | R20G | N | #N/A | FARGIS, VICTORIA H |
| 9/28/1997 | 300011100 | | JOHNSON | B | MARY | JOHNSON, MARY B | SGA4 | E | #N/A | JOHNSON, MARY B |
| 9/28/1997 | 300003100 | | GREESON | K | SUZAN | GREESON, SUZAN K | SGB | E | #N/A | GREESON, SUZAN K |
| 9/28/1997 | 302866000 | | ANDREWS | H | JAMES | ANDREWS, JAMES H | STA | N | #N/A | ANDREWS, JAMES H |
| 9/28/1997 | 300011000 | | HAMLETT | P | TINA | HAMLETT, TINA P | R30G | N | #N/A | HAMLETT, TINA P |
| 9/28/1997 | 300054000 | | EDGERTON | J | LINDA | EDGERTON, LINDA J | SGB | E | #N/A | EDGERTON, LINDA J |
| 9/28/1997 | 302882000 | | JOHNSON | J | JANICE | JOHNSON, JANICE J | SGA2 | N | #N/A | JOHNSON, JANICE J |
| 9/28/1997 | 302866000 | | HOLT | D | MICHAEL | HOLT, MICHAEL D | DMTS | E | #N/A | HOLT, MICHAEL D |
| 9/28/1997 | 302882000 | | HOLT | H | RITA | HOLT, RITA H | SGA4 | E | #N/A | HOLT, RITA H |
| 9/28/1997 | 302932000 | | CARLSON | O | STEPHEN | CARLSON, STEPHEN O | MTS | E | #N/A | CARLSON, STEPHEN O |
| 9/28/1997 | 302865000 | | DIXON | D | LAMONT | DIXON, LAMONT D | MTSI | E | #N/A | DIXON, LAMONT D |
| 9/28/1997 | 300018300 | | AUSTIN | H | EUGENE | AUSTIN, EUGENE H | SGA4 | E | #N/A | AUSTIN, EUGENE H |
| 9/28/1997 | 300003500 | | JOHNSON | H | DEBBIE | JOHNSON, DEBBIE H | SGA4 | E | #N/A | JOHNSON, DEBBIE H |
| 9/28/1997 | 302864000 | | HEDGECOCK | F | MICHAEL | HEDGECOCK, MICHAEL F | MTSI | E | #N/A | HEDGECOCK, MICHAEL F |
| 9/28/1997 | 302861100 | | BESCHER | W | CHRISTOPHER | BESCHER, CHRISTOPHER W | TA | N | #N/A | BESCHER, CHRISTOPHER W |
| 9/28/1997 | 300014600 | | MARSHALL | W | WALLACE | MARSHALL, WALLACE W | SGA5 | E | #N/A | MARSHALL, WALLACE W |
| 9/28/1997 | 300014C00 | | SHELTON | M | MARVELLA | SHELTON, MARVELLA M | SGA5 | E | #N/A | SHELTON, MARVELLA M |
| 9/28/1997 | 302912000 | | GILLESPIE | D | LEIGHTON | GILLESPIE, LEIGHTON D | MTS | E | #N/A | GILLESPIE, LEIGHTON D |
| 9/28/1997 | 302863000 | | CARMON | L | DAVID | CARMON, DAVID L | MTS | E | #N/A | CARMON, DAVID L |
| 9/28/1997 | 300014400 | | TUTTEROW | G | LAURA | TUTTEROW, LAURA G | SGB | E | TUTTEROW, LAURA G | |
| 9/28/1997 | 302867000 | | ALLRED | S | JAMES | ALLRED, JAMES S | STA | N | #N/A | ALLRED, JAMES S |
| 9/28/1997 | 302835000 | | FURR | E | WILLIAM | FURR, WILLIAM E | MTSI | E | FURR, WILLIAM E | |
| 9/28/1997 | 300036000 | | PFAFF | B | DEBRA | PFAFF, DEBRA B | SGB | E | PFAFF, DEBRA B | |
| 9/28/1997 | 300031200 | | GREESON | D | PAMELA | GREESON, PAMELA D | SGA4 | E | #N/A | GREESON, PAMELA D |
| 9/28/1997 | 300102000 | | GANN | D | CLYDE | GANN, CLYDE D | SGB | E | GANN, CLYDE D | |
| 9/28/1997 | 300014300 | | YOUNG | F | ELLA | YOUNG, ELLA F | SGA4 | E | #N/A | YOUNG, ELLA F |
| 9/28/1997 | 300011100 | | SEVERA | H | CYNTHIA | SEVERA, CYNTHIA H | SGA4 | E | SEVERA, CYNTHIA H | |
| 9/28/1997 | 302882000 | | CLAY | J | ANITA | CLAY, ANITA J | MTSI | E | CLAY, ANITA J | |