# Exhibit 6

# Part 2 of 2

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300033220 | | FLEEMAN | M | STEVEN | FLEEMAN, STEVEN M | SGA4 | E | FLEEMAN, STEVEN M | |
| 9/28/1997 | 302880000 | | BRIDGES | J | BOBBIE | BRIDGES, BOBBIE J | M30G | N | #N/A | BRIDGES, BOBBIE J |
| 9/28/1997 | 300034700 | | CHESTER | G | BARBARA | CHESTER, BARBARA G | SGA2 | N | CHESTER, BARBARA G | |
| 9/28/1997 | 300034800 | | KRACUNAS | M | BRENDA | KRACUNAS, BRENDA M | SGA5 | E | KRACUNAS, BRENDA M | |
| 9/28/1997 | 302865000 | | BARTLETT | E | JAMES | BARTLETT, JAMES E | MTSI | E | #N/A | BARTLETT, JAMES E |
| 9/28/1997 | 300031400 | | MILLER | C | FRED | MILLER, FRED C | SGB | E | MILLER, FRED C | |
| 9/28/1997 | 300014300 | | STALEY | P | BEVERLY | STALEY, BEVERLY P | SGA2 | N | #N/A | STALEY, BEVERLY P |
| 9/28/1997 | 300014C00 | | CONKLIN | L | DONALD | CONKLIN, DONALD L | R40G | N | #N/A | CONKLIN, DONALD L |
| 9/28/1997 | 300011800 | | TERRELL | A | GAYLE | TERRELL, GAYLE A | SGA2 | N | #N/A | TERRELL, GAYLE A |
| 9/28/1997 | 300031000 | | NORMAN | W | STEPHEN | NORMAN, STEPHEN W | SGC | E | #N/A | NORMAN, STEPHEN W |
| 9/28/1997 | 300031410 | | HOWELL | K | WANDA | HOWELL, WANDA K | SGA2 | N | #N/A | HOWELL, WANDA K |
| 9/28/1997 | 300003400 | | WOOD | S | CAROLYN | WOOD, CAROLYN S | SGA5 | E | #N/A | WOOD, CAROLYN S |
| 9/28/1997 | 302833000 | | SHEPARD | C | KEVIN | SHEPARD, KEVIN C | MTS | E | #N/A | SHEPARD, KEVIN C |
| 9/28/1997 | 300011300 | | MOORE | E | JAMES | MOORE, JAMES E | SGA5 | E | #N/A | MOORE, JAMES E |
| 9/28/1997 | 302881000 | | WORKMAN | A | JAMES | WORKMAN, JAMES A | SGA4 | E | #N/A | WORKMAN, JAMES A |
| 9/28/1997 | 300011300 | | LITTLE | D | HAL | LITTLE, HAL D | SGA5 | E | LITTLE, HAL D | |
| 9/28/1997 | 300031400 | | WOOD | H | ROBIN | WOOD, ROBIN H | SGA2 | N | #N/A | WOOD, ROBIN H |
| 9/28/1997 | 300033230 | | CARTER | L | ELIZABETH | CARTER, ELIZABETH L | SGA4 | E | CARTER, ELIZABETH L | |
| 9/28/1997 | 302862000 | | PEELE | G | BOBBY | PEELE, BOBBY G | STA | N | #N/A | PEELE, BOBBY G |
| 9/28/1997 | 302866000 | | JUSTICE | W | FRED | JUSTICE, FRED W | STA | N | #N/A | JUSTICE, FRED W |
| 9/28/1997 | 302835000 | | SAUNDERS | D | WALTER | SAUNDERS, WALTER D | STA | N | SAUNDERS, WALTER D | |
| 9/28/1997 | 300003300 | | FARLOW | S | KAY | FARLOW, KAY S | SGA3 | E | #N/A | FARLOW, KAY S |
| 9/28/1997 | 300033120 | | COMBS | L | ELIZABETH | COMBS, ELIZABETH L | R40G | N | COMBS, ELIZABETH L | |
| 9/28/1997 | 302861200 | | STONE | E | JAMES | STONE, JAMES E | STA | N | #N/A | STONE, JAMES E |
| 9/28/1997 | 302924000 | | BARNETTE | L | JERRY | BARNETTE, JERRY L | TMGR | E | BARNETTE, JERRY L | |
| 9/28/1997 | 302885000 | | FINCH | W | CHARLES | FINCH, CHARLES W | MTS | E | #N/A | FINCH, CHARLES W |
| 9/28/1997 | 302887300 | | SMITH | O | JAMES | SMITH, JAMES O | MTSI | E | #N/A | SMITH, JAMES O |
| 9/28/1997 | 300014C00 | | BROWN | L | GAYLAND | BROWN, GAYLAND L | R30G | N | BROWN, GAYLAND L | |
| 9/28/1997 | 302867000 | | HOLDEN | S | JANICE | HOLDEN, JANICE S | R20G | N | #N/A | HOLDEN, JANICE S |
| 9/28/1997 | 302882000 | | REYNOLDS | H | BONNIE | REYNOLDS, BONNIE H | R20G | N | #N/A | REYNOLDS, BONNIE H |
| 9/28/1997 | 300033120 | | RASCOE | R | WILLIAM | RASCOE, WILLIAM R | SGA4 | E | RASCOE, WILLIAM R | |
| 9/28/1997 | 300033900 | | WILSON | S | JUNE | WILSON, JUNE S | R30G | N | #N/A | WILSON, JUNE S |
| 9/28/1997 | 302911000 | | STACK | G | RONNIE | STACK, RONNIE G | MTS | E | STACK, RONNIE G | |
| 9/28/1997 | 302860000 | | COLEMAN | H | GAIL | COLEMAN, GAIL H | M30G | N | #N/A | COLEMAN, GAIL H |
| 9/28/1997 | 302887300 | | ANDREWS | D | LARRY | ANDREWS, LARRY D | MTS | E | #N/A | ANDREWS, LARRY D |
| 9/28/1997 | 300018300 | | GOODMAN | W | LINDA | GOODMAN, LINDA W | R30G | N | GOODMAN, LINDA W | |
| 9/28/1997 | 300018300 | | AUMAN | A | JANET | AUMAN, JANET A | R30G | N | #N/A | AUMAN, JANET A |
| 9/28/1997 | 302881000 | | HATCHER | V | PAMELA | HATCHER, PAMELA V | SGA2 | N | #N/A | HATCHER, PAMELA V |
| 9/28/1997 | 300054000 | | ALLEN | H | DEBORAH | ALLEN, DEBORAH H | R30G | N | #N/A | ALLEN, DEBORAH H |
| 9/28/1997 | 302838000 | | CLARK | E | THOMAS | CLARK, THOMAS E | MTSI | E | #N/A | CLARK, THOMAS E |
| 9/28/1997 | 302881000 | | HALL | L | DAVID | HALL, DAVID L | SGB | E | #N/A | HALL, DAVID L |
| 9/28/1997 | 302885000 | | SINK | C | MARY | SINK, MARY C | SGA2 | N | #N/A | SINK, MARY C |
| 9/28/1997 | 300200000 | | BROWN | H | CAROL | BROWN, CAROL H | M30G | N | #N/A | BROWN, CAROL H |
| 9/28/1997 | 302881000 | | EVANS | E | JUDY | EVANS, JUDY E | SGA2 | N | #N/A | EVANS, JUDY E |
| 9/28/1997 | 300034700 | | HINES | | ALONZO | HINES, ALONZO | SGA5 | E | HINES, ALONZO | |
| 9/28/1997 | 300033210 | | CATOE | B | BENNIE | CATOE, BENNIE B | SGA2 | N | CATOE, BENNIE B | |
| 9/28/1997 | 302882000 | | LOWDER | M | BRADY | LOWDER, BRADY M | MTS | E | #N/A | LOWDER, BRADY M |
| 9/28/1997 | 300033920 | | WADE | S | CAROL | WADE, CAROL S | SGA2 | N | WADE, CAROL S | |
| 9/28/1997 | 302882000 | | CUTLER | I | ROBERT | CUTLER, ROBERT I | SGA4 | E | #N/A | CUTLER, ROBERT I |
| 9/28/1997 | 300014300 | | MC DONALD | L | KAREN | MC DONALD, KAREN L | SGB | E | #N/A | MC DONALD, KAREN L |
| 9/28/1997 | 302863000 | | AUSTIN | E | STEVEN | AUSTIN, STEVEN E | MTS | E | #N/A | AUSTIN, STEVEN E |
| 9/28/1997 | 300018300 | | CHISHOLM | R | MARVA | CHISHOLM, MARVA R | R30G | N | #N/A | CHISHOLM, MARVA R |
| 9/28/1997 | 302861200 | | AIKEN | D | WILLIAM | AIKEN, WILLIAM D | STA | N | #N/A | AIKEN, WILLIAM D |
| 9/28/1997 | 300040600 | | TROXELL | L | REBECCA | TROXELL, REBECCA L | MTSI | E | #N/A | TROXELL, REBECCA L |
| 9/28/1997 | 302861200 | | JOHNSON | L | VIRGINIA | JOHNSON, VIRGINIA L | STA | N | #N/A | JOHNSON, VIRGINIA L |
| 9/28/1997 | 302911000 | | EDWARDS | R | ZANE | EDWARDS, ZANE R | STA | N | #N/A | EDWARDS, ZANE R |
| 9/28/1997 | 302861100 | | SHARPE | R | JERRY | SHARPE, JERRY R | STA | N | #N/A | SHARPE, JERRY R |
| 9/28/1997 | 302885000 | | ROACH | K | ANTHONY | ROACH, ANTHONY K | SGA4 | E | #N/A | ROACH, ANTHONY K |
| 9/28/1997 | 302861200 | | JOHNSON | J | MICHAEL | JOHNSON, MICHAEL J | MTSI | E | #N/A | JOHNSON, MICHAEL J |
| 9/28/1997 | 300011300 | | ADAMS | C | JAMES | ADAMS, JAMES C | SGA5 | E | #N/A | ADAMS, JAMES C |
| 9/28/1997 | 302861100 | | BRYSON | J | WILLIAM | BRYSON, WILLIAM J | STA | N | #N/A | BRYSON, WILLIAM J |
| 9/28/1997 | 300032200 | | MC CAIN | H | VICKI | MC CAIN, VICKI H | SGA5 | E | #N/A | MC CAIN, VICKI H |
| 9/28/1997 | 302863000 | | TYSINGER | D | ALAN | TYSINGER, ALAN D | MTS | E | #N/A | TYSINGER, ALAN D |



P216

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302835000 | | GOAD | D | HAROLD | GOAD, HAROLD D | SGA5 | E | #N/A | GOAD, HAROLD D |
| 9/28/1997 | 300PTMFG0 | | WARD | R | CHARLES | WARD, CHARLES R | R20G | N | #N/A | WARD, CHARLES R |
| 9/28/1997 | 300040200 | | RUST | F | MARGIE | RUST, MARGIE F | MTS | E | RUST, MARGIE F | |
| 9/28/1997 | 302913000 | | ISLEY | W | BETTY | ISLEY, BETTY W | R20G | N | #N/A | ISLEY, BETTY W |
| 9/28/1997 | 300031000 | | MARTIN | B | HELEN | MARTIN, HELEN B | R30G | N | #N/A | MARTIN, HELEN B |
| 9/28/1997 | 302913000 | | JUSTICE | D | WATSON | JUSTICE, WATSON D | TMGR | E | JUSTICE, WATSON D | |
| 9/28/1997 | 302865000 | | THOMPSON | C | LINDA | THOMPSON, LINDA C | SGA2 | N | #N/A | THOMPSON, LINDA C |
| 9/28/1997 | 302861100 | | BROWN | R | JAMES | BROWN, JAMES R | MTS | E | #N/A | BROWN, JAMES R |
| 9/28/1997 | 300031110 | | BROWN | J | MARGARET | BROWN, MARGARET J | SGA2 | N | BROWN, MARGARET J | |
| 9/28/1997 | 302881000 | | MACOMSON | B | VELDA | MACOMSON, VELDA B | SGA1 | N | MACOMSON, VELDA B | |
| 9/28/1997 | 302887300 | | HENSLEY | H | WILLIAM | HENSLEY, WILLIAM H | SGA4 | E | #N/A | HENSLEY, WILLIAM H |
| 9/28/1997 | 300003000 | | KUNTZ | B | PHYLLIS | KUNTZ, PHYLLIS B | M30G | N | #N/A | KUNTZ, PHYLLIS B |
| 9/28/1997 | 300036000 | | TETTER | H | CONNIE | TETTER, CONNIE H | R30G | N | TETTER, CONNIE H | |
| 9/28/1997 | 301000000 | | COCHRAN | D | LUDEAN | COCHRAN, LUDEAN D | R30G | N | COCHRAN, LUDEAN D | |
| 9/28/1997 | 302863000 | | GEHRKE | P | FREDERICK | GEHRKE, FREDERICK P | MTS | E | #N/A | GEHRKE, FREDERICK P |
| 9/28/1997 | 302881000 | | CONNER | L | PERRY | CONNER, PERRY L | SGA5 | E | #N/A | CONNER, PERRY L |
| 9/28/1997 | 300033900 | | WOOD | A | TEREASA | WOOD, TEREASA A | SGA4 | E | #N/A | WOOD, TEREASA A |
| 9/28/1997 | 300031410 | | THACKER | H | CHERYL | THACKER, CHERYL H | SGA4 | E | THACKER, CHERYL H | |
| 9/28/1997 | 300031500 | | MC PHERSON | T | CLAY | MC PHERSON, CLAY T | SGA5 | E | #N/A | MC PHERSON, CLAY T |
| 9/28/1997 | 302885000 | | BENSON | H | PATRICIA | BENSON, PATRICIA H | STA | N | #N/A | BENSON, PATRICIA H |
| 9/28/1997 | 300003400 | | BOOTH | K | JANICE | BOOTH, JANICE K | SGA5 | E | #N/A | BOOTH, JANICE K |
| 9/28/1997 | 302832000 | | ISLEY | B | BARRY | ISLEY, BARRY B | MTSI | E | #N/A | ISLEY, BARRY B |
| 9/28/1997 | 300033900 | | HARRISON | A | JANET | HARRISON, JANET A | SGA4 | E | #N/A | HARRISON, JANET A |
| 9/28/1997 | 300031500 | | HENLEY | B | TIMOTHY | HENLEY, TIMOTHY B | SGA4 | E | HENLEY, TIMOTHY B | |
| 9/28/1997 | 300031410 | | HODGE | L | KIM | HODGE, KIM L | SGA4 | E | #N/A | HODGE, KIM L |
| 9/28/1997 | 300101000 | | TEAGUE | E | WILLIAM | TEAGUE, WILLIAM E | SGC | E | TEAGUE, WILLIAM E | |
| 9/28/1997 | 300040000 | | TEAGUE | S | SUSAN | TEAGUE, SUSAN S | SGA5 | E | TEAGUE, SUSAN S | |
| 9/28/1997 | 300040000 | | BAILEY | C | ALAN | BAILEY, ALAN C | SGC | E | BAILEY, ALAN C | |
| 9/28/1997 | 302862000 | | STAFFORD | E | JACK | STAFFORD, JACK E | MTS | E | #N/A | STAFFORD, JACK E |
| 9/28/1997 | 300014000 | | TRIERWILER | C | KATHY | TRIERWILER, KATHY C | SGA5 | E | #N/A | TRIERWILER, KATHY C |
| 9/28/1997 | 302861200 | | WILLIAMS | L | HERBERT | WILLIAMS, HERBERT L | TA | N | #N/A | WILLIAMS, HERBERT L |
| 9/28/1997 | 300014300 | | SAINTSING | C | JOAN | SAINTSING, JOAN C | SGA4 | E | #N/A | SAINTSING, JOAN C |
| 9/28/1997 | 300033130 | | SYKES | R | MARY | SYKES, MARY R | R40G | N | #N/A | SYKES, MARY R |
| 9/28/1997 | 302833000 | | MOORE | F | JUNE | MOORE, JUNE F | R30G | N | #N/A | MOORE, JUNE F |
| 9/28/1997 | 300036000 | | CAMPBELL | B | MARY | CAMPBELL, MARY B | SGA4 | E | CAMPBELL, MARY B | |
| 9/28/1997 | 300036000 | | MILLER | B | MARTHA | MILLER, MARTHA B | SGC | E | MILLER, MARTHA B | |
| 9/28/1997 | 302864000 | | ANDERSON | N | JOHN | ANDERSON, JOHN N | STA | N | ANDERSON, JOHN N | |
| 9/28/1997 | 300103000 | | HUTCHINGS | R | WALTER | HUTCHINGS, WALTER R | SGA5 | E | HUTCHINGS, WALTER R | |
| 9/28/1997 | 302914000 | | WILLETT | C | DAVID | WILLETT, DAVID C | MTSI | E | #N/A | WILLETT, DAVID C |
| 9/28/1997 | 302861000 | | DOW | H | CHARLES | DOW, CHARLES H | MTS | E | #N/A | DOW, CHARLES H |
| 9/28/1997 | 300034700 | | WILKES | W | FRED | WILKES, FRED W | SGB | E | WILKES, FRED W | |
| 9/28/1997 | 300014800 | | BALL | H | DAVID | BALL, DAVID H | SGA4 | E | #N/A | BALL, DAVID H |
| 9/28/1997 | 302867000 | | SKEEN | H | THOMAS | SKEEN, THOMAS H | MTS | E | SKEEN, THOMAS H | |
| 9/28/1997 | 302835000 | | MASSEY | W | BETTY | MASSEY, BETTY W | R20G | N | #N/A | MASSEY, BETTY W |
| 9/28/1997 | 300011300 | | BROWN | W | JANICE | BROWN, JANICE W | R30G | N | #N/A | BROWN, JANICE W |
| 9/28/1997 | 300003300 | | ALDRIDGE | C | PATRICIA | ALDRIDGE, PATRICIA C | R30G | N | #N/A | ALDRIDGE, PATRICIA C |
| 9/28/1997 | 302835000 | | KEY | A | RUDY | KEY, RUDY A | MTS | E | #N/A | KEY, RUDY A |
| 9/28/1997 | 300031110 | | EARLES | F | LEEANN | EARLES, LEEANN F | SGA2 | N | EARLES, LEEANN F | |
| 9/28/1997 | 300011700 | | WADE | H | DEBORAH | WADE, DEBORAH H | SGA4 | E | #N/A | WADE, DEBORAH H |
| 9/28/1997 | 300036000 | | LECLEAR | S | DEBORAH | LECLEAR, DEBORAH S | SGA5 | E | LECLEAR, DEBORAH S | |
| 9/28/1997 | 300003200 | | WHIDDON | W | ANN | WHIDDON, ANN W | SGB | E | #N/A | WHIDDON, ANN W |
| 9/28/1997 | 300014000 | | WOOD | A | MELANIE | WOOD, MELANIE A | SGB | E | #N/A | WOOD, MELANIE A |
| 9/28/1997 | 302831000 | | BROOKSHIRE | C | KIM | BROOKSHIRE, KIM C | MTS | E | #N/A | BROOKSHIRE, KIM C |
| 9/28/1997 | 300003100 | | ISLEY | L | DONNA | ISLEY, DONNA L | R20G | N | #N/A | ISLEY, DONNA L |
| 9/28/1997 | 302861100 | | NICHOLSON | N | MARTHA | NICHOLSON, MARTHA N | TA | N | #N/A | NICHOLSON, MARTHA N |
| 9/28/1997 | 300031200 | | FITZGERALD | M | BRIAN | FITZGERALD, BRIAN M | SGA5 | E | FITZGERALD, BRIAN M | |
| 9/28/1997 | 302838000 | | JOCHUM | E | JAMES | JOCHUM, JAMES E | MTSI | E | #N/A | JOCHUM, JAMES E |
| 9/28/1997 | 300003500 | | SMITH | B | SUSAN | SMITH, SUSAN B | SGB | E | #N/A | SMITH, SUSAN B |
| 9/28/1997 | 302818000 | | DOMINIANNI | S | BONNIE | DOMINIANNI, BONNIE S | MTSI | E | #N/A | DOMINIANNI, BONNIE S |
| 9/28/1997 | 300011300 | | DAWSON | L | BARRY | DAWSON, BARRY L | SGA4 | E | #N/A | DAWSON, BARRY L |
| 9/28/1997 | 300014000 | | VAUGHAN | M | JANET | VAUGHAN, JANET M | R30G | N | #N/A | VAUGHAN, JANET M |
| 9/28/1997 | 300034700 | | WILLIAMSON | M | LINDA | WILLIAMSON, LINDA M | SGA4 | E | WILLIAMSON, LINDA M | |
| 9/28/1997 | 300014800 | | GENTRY | B | TERESA | GENTRY, TERESA B | SGA5 | E | #N/A | GENTRY, TERESA B |

ATS Employees On Roll Before ... After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300033230 | | LANDIS | O | JOHN | LANDIS, JOHN O | SGA5 | E | LANDIS, JOHN O | |
| 9/28/1997 | 300011300 | | BRANNOCK | W | TINA | BRANNOCK, TINA W | SGA4 | E | #N/A | BRANNOCK, TINA W |
| 9/28/1997 | 300033210 | | STALEY | L | LESLYN | STALEY, LESLYN L | SGA2 | N | #N/A | STALEY, LESLYN L |
| 9/28/1997 | 302832000 | | CARDEN | B | TRACY | CARDEN, TRACY B | MTS | E | CARDEN, TRACY B | |
| 9/28/1997 | 302866000 | | FLETCHER | C | GALE | FLETCHER, GALE C | R50G | N | #N/A | FLETCHER, GALE C |
| 9/28/1997 | 300031410 | | PARKER | F | HILDA | PARKER, HILDA F | SGA2 | N | PARKER, HILDA F | |
| 9/28/1997 | 302882000 | | MORIN | M | BETTY | MORIN, BETTY M | SGA2 | N | #N/A | MORIN, BETTY M |
| 9/28/1997 | 302882000 | | BROOKS | S | DORIS | BROOKS, DORIS S | STA | N | #N/A | BROOKS, DORIS S |
| 9/28/1997 | 300003200 | | HENSLEY | L | RONNIE | HENSLEY, RONNIE L | R30G | N | #N/A | HENSLEY, RONNIE L |
| 9/28/1997 | 302835000 | | LANGLEY | R | MILTON | LANGLEY, MILTON R | STA | N | LANGLEY, MILTON R | |
| 9/28/1997 | 302832000 | | FOSTER | J | CAROL | FOSTER, CAROL J | STA | N | FOSTER, CAROL J | |
| 9/28/1997 | 300033220 | | FINLEY | L | SARAH | FINLEY, SARAH L | SGA4 | E | #N/A | FINLEY, SARAH L |
| 9/28/1997 | 300014500 | | MUNDEN | R | CAROL | MUNDEN, CAROL R | SGA4 | E | #N/A | MUNDEN, CAROL R |
| 9/28/1997 | 300031100 | | JOHNSON | M | LLOYD | JOHNSON, LLOYD M | SGB | E | JOHNSON, LLOYD M | |
| 9/28/1997 | 300204000 | | KENNEDY | S | LINDA | KENNEDY, LINDA S | R30G | N | #N/A | KENNEDY, LINDA S |
| 9/28/1997 | 300102000 | | LANKFORD | B | THOMAS | LANKFORD, THOMAS B | SGB | E | LANKFORD, THOMAS B | |
| 9/28/1997 | 300033210 | | HOELL | B | JUDITH | HOELL, JUDITH B | SGA2 | N | HOELL, JUDITH B | |
| 9/28/1997 | 302885000 | | DOSS | K | EDNA | DOSS, EDNA K | R20G | N | #N/A | DOSS, EDNA K |
| 9/28/1997 | 302882000 | | MC DADE | G | CAROL | MC DADE, CAROL G | R30G | N | #N/A | MC DADE, CAROL G |
| 9/28/1997 | 300033210 | | PLUMMER | E | LOTTIE | PLUMMER, LOTTIE E | SGA4 | E | PLUMMER, LOTTIE E | |
| 9/28/1997 | 302881000 | | DRY | A | JACK | DRY, JACK A | TMGR | E | #N/A | DRY, JACK A |
| 9/28/1997 | 300003100 | | LOVE | P | GLORIA | LOVE, GLORIA P | SGA3 | E | #N/A | LOVE, GLORIA P |
| 9/28/1997 | 300011100 | | EGGLESTON | S | CAROLYN | EGGLESTON, CAROLYN S | SGB | E | #N/A | EGGLESTON, CAROLYN S |
| 9/28/1997 | 302835000 | | PAYNE | W | LINWOOD | PAYNE, LINWOOD W | STA | N | #N/A | PAYNE, LINWOOD W |
| 9/28/1997 | 302885000 | | HOLT | D | CONNIE | HOLT, CONNIE D | SGA5 | E | #N/A | HOLT, CONNIE D |
| 9/28/1997 | 300031410 | | JOBE | C | DOROTHY | JOBE, DOROTHY C | SGA2 | N | #N/A | JOBE, DOROTHY C |
| 9/28/1997 | 300003400 | | GERRINGER | G | ZANE | GERRINGER, ZANE G | R20G | N | #N/A | GERRINGER, ZANE G |
| 9/28/1997 | 300052000 | | KLUGE | L | DIANNE | KLUGE, DIANNE L | SGA5 | E | #N/A | KLUGE, DIANNE L |
| 9/28/1997 | 300003400 | | COOKE | C | KAY | COOKE, KAY C | SGB | E | #N/A | COOKE, KAY C |
| 9/28/1997 | 300033910 | | SLADE | P | BETTY | SLADE, BETTY P | R30G | N | #N/A | SLADE, BETTY P |
| 9/28/1997 | 300018300 | | FERDNA | S | LINDA | FERDNA, LINDA S | R20G | N | #N/A | FERDNA, LINDA S |
| 9/28/1997 | 300200000 | | MORGAN | L | BETTY | MORGAN, BETTY L | SGA5 | E | #N/A | MORGAN, BETTY L |
| 9/28/1997 | 300011800 | | PHILLIPS | D | JAMES | PHILLIPS, JAMES D | SGA5 | E | #N/A | PHILLIPS, JAMES D |
| 9/28/1997 | 300014100 | | BADGETT | E | RHONDA | BADGETT, RHONDA E | SGA5 | E | #N/A | BADGETT, RHONDA E |
| 9/28/1997 | 302835000 | | MC SHERRY | D | JANICE | MC SHERRY, JANICE D | SGA5 | E | #N/A | MC SHERRY, JANICE D |
| 9/28/1997 | 300014B00 | | RIDDICK | P | ZELMA | RIDDICK, ZELMA P | SGA4 | E | #N/A | RIDDICK, ZELMA P |
| 9/28/1997 | 300200100 | | JONES | M | DIANA | JONES, DIANA M | R20G | N | #N/A | JONES, DIANA M |
| 9/28/1997 | 302887300 | | TRULL | E | DANIEL | TRULL, DANIEL E | MTSI | E | #N/A | TRULL, DANIEL E |
| 9/28/1997 | 302885000 | | WALKER | L | HOPE | WALKER, HOPE L | STA | N | #N/A | WALKER, HOPE L |
| 9/28/1997 | 302862000 | | HALSEY | R | DANIEL | HALSEY, DANIEL R | MTS | E | #N/A | HALSEY, DANIEL R |
| 9/28/1997 | 302914000 | | SEBASTIAN | M | RAY | SEBASTIAN, RAY M | MTS | E | #N/A | SEBASTIAN, RAY M |
| 9/28/1997 | 300018300 | | FITCH | R | KEVIN | FITCH, KEVIN R | SGA2 | N | FITCH, KEVIN R | |
| 9/28/1997 | 302831000 | | PADGETT | L | DAVID | PADGETT, DAVID L | DMTS | E | #N/A | PADGETT, DAVID L |
| 9/28/1997 | 300036000 | | STONE | P | JANET | STONE, JANET P | SGC | E | #N/A | STONE, JANET P |
| 9/28/1997 | 302866000 | | PALMER | B | CRAIG | PALMER, CRAIG B | MTSI | E | #N/A | PALMER, CRAIG B |
| 9/28/1997 | 302881000 | | KENNEDY | J | ROBERT | KENNEDY, ROBERT J | SGA4 | E | #N/A | KENNEDY, ROBERT J |
| 9/28/1997 | 300031200 | | SUTTON | S | JEFFREY | SUTTON, JEFFREY S | SGA5 | E | SUTTON, JEFFREY S | |
| 9/28/1997 | 300032200 | | GREEN | P | DEBRA | GREEN, DEBRA P | SGA5 | E | #N/A | GREEN, DEBRA P |
| 9/28/1997 | 302867000 | | SMITH | M | GERALD | SMITH, GERALD M | TMGR | E | #N/A | SMITH, GERALD M |
| 9/28/1997 | 302881000 | | THOMAS | L | JAMES | THOMAS, JAMES L | SGA4 | E | #N/A | THOMAS, JAMES L |
| 9/28/1997 | 300003100 | | MILES | S | REBECCA | MILES, REBECCA S | SGA5 | E | #N/A | MILES, REBECCA S |
| 9/28/1997 | 300018300 | | LAURIE | M | CAROL | LAURIE, CAROL M | R30G | N | #N/A | LAURIE, CAROL M |
| 9/28/1997 | 300031400 | | PIKE | C | SUE | PIKE, SUE C | SGA2 | N | PIKE, SUE C | |
| 9/28/1997 | 300205000 | | EVERETT | H | JAMES | EVERETT, JAMES H | SGC | E | #N/A | EVERETT, JAMES H |
| 9/28/1997 | 302885000 | | FENNELL | S | NANCY | FENNELL, NANCY S | SGA2 | N | #N/A | FENNELL, NANCY S |
| 9/28/1997 | 302880000 | | CLEGG | | RICHARD | CLEGG, RICHARD | SGA5 | E | #N/A | CLEGG, RICHARD |
| 9/28/1997 | 302885000 | | BOWEN | J | WALTER | BOWEN, WALTER J | MTSI | E | #N/A | BOWEN, WALTER J |
| 9/28/1997 | 302912000 | | JOHNSON | H | JOHN | JOHNSON, JOHN H | MTS | E | #N/A | JOHNSON, JOHN H |
| 9/28/1997 | 302881000 | | GRIFFITH | A | PHYLLIS | GRIFFITH, PHYLLIS A | SGA2 | N | #N/A | GRIFFITH, PHYLLIS A |
| 9/28/1997 | 300031110 | | FOGLEMAN | B | GAYLENE | FOGLEMAN, GAYLENE B | SGA2 | N | FOGLEMAN, GAYLENE B | |
| 9/28/1997 | 302861200 | | HILL | R | DONNIE | HILL, DONNIE R | STA | N | #N/A | HILL, DONNIE R |
| 9/28/1997 | 300011100 | | COVINGTON | M | TIMOTHY | COVINGTON, TIMOTHY M | SGA4 | E | #N/A | COVINGTON, TIMOTHY M |
| 9/28/1997 | 300040200 | | FRYE | E | BARRY | FRYE, BARRY E | SGA5 | E | #N/A | FRYE, BARRY E |

TS_LD_97_98.xls
time_reporting_09_97_Org



P218

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302835000 | | LEE | P | PEGGY | LEE, PEGGY P | R20G | N | #N/A | LEE, PEGGY P |
| 9/28/1997 | 302887300 | | MC LEAN | C | JAMES | MC LEAN, JAMES C | MTSI | E | #N/A | MC LEAN, JAMES C |
| 9/28/1997 | 300040200 | | HILL | P | ROBERT | HILL, ROBERT P | SGA5 | E | HILL, ROBERT P | |
| 9/28/1997 | 300013500 | | BALDWIN | T | GARY | BALDWIN, GARY T | SGA5 | E | #N/A | BALDWIN, GARY T |
| 9/28/1997 | 302832000 | | HOLT | P | SHARON | HOLT, SHARON P | MTS | E | #N/A | HOLT, SHARON P |
| 9/28/1997 | 300030020 | | HUGHES | P | PAMELA | HUGHES, PAMELA P | SGA5 | E | HUGHES, PAMELA P | |
| 9/28/1997 | 300002100 | | HORN | W | CAROLYN | HORN, CAROLYN W | MTS | E | #N/A | HORN, CAROLYN W |
| 9/28/1997 | 302912000 | | CULBERTSON | L | JACK | CULBERTSON, JACK L | MTS | E | #N/A | CULBERTSON, JACK L |
| 9/28/1997 | 300103000 | | ROBERTSON | D | JOE | ROBERTSON, JOE D | SGB | E | ROBERTSON, JOE D | |
| 9/28/1997 | 302865000 | | VADEN | R | KENNETH | VADEN, KENNETH R | SGA4 | E | #N/A | VADEN, KENNETH R |
| 9/28/1997 | 300031110 | | SUTTON | S | STALEY | SUTTON, STALEY S | SGA4 | E | SUTTON, STALEY S | |
| 9/28/1997 | 300014C00 | | GARNER | T | WAYLAND | GARNER, WAYLAND T | SGA4 | E | #N/A | GARNER, WAYLAND T |
| 9/28/1997 | 300014C00 | | FOGLEMAN | J | ODIS | FOGLEMAN, ODIS J | R30G | N | FOGLEMAN, ODIS J | |
| 9/28/1997 | 300011700 | | MC CULLOUGH | | JOANN | MC CULLOUGH, JOANN | R30G | N | #N/A | MC CULLOUGH, JOANN |
| 9/28/1997 | 300011800 | | BONOMO | H | REBECCA | BONOMO, REBECCA H | SGA4 | E | #N/A | BONOMO, REBECCA H |
| 9/28/1997 | 302862000 | | BOHLAND | A | RICHARD | BOHLAND, RICHARD A | STA | N | #N/A | BOHLAND, RICHARD A |
| 9/28/1997 | 302863000 | | DORSETT | K | STEPHEN | DORSETT, STEPHEN K | MTS | E | #N/A | DORSETT, STEPHEN K |
| 9/28/1997 | 300033130 | | ROBERTSON | L | SHARON | ROBERTSON, SHARON L | R40G | N | ROBERTSON, SHARON L | |
| 9/28/1997 | 300011700 | | ROUSE | W | BARBARA | ROUSE, BARBARA W | SGA2 | N | #N/A | ROUSE, BARBARA W |
| 9/28/1997 | 302911000 | | BAKER | W | JEFFREY | BAKER, JEFFREY W | MTSI | E | #N/A | BAKER, JEFFREY W |
| 9/28/1997 | 302865000 | | PANGLE | D | MARVIN | PANGLE, MARVIN D | STA | N | #N/A | PANGLE, MARVIN D |
| 9/28/1997 | 300040200 | | LATTA | H | ANNE | LATTA, ANNE H | MTS | E | HILL, ANNE M | |
| 9/28/1997 | 300014600 | | FOGLEMAN | B | DEBORAH | FOGLEMAN, DEBORAH B | SGA2 | N | #N/A | FOGLEMAN, DEBORAH B |
| 9/28/1997 | 300018300 | | VELEZ | W | JOCELYN | VELEZ, JOCELYN W | R20G | N | #N/A | VELEZ, JOCELYN W |
| 9/28/1997 | 300011700 | | BURKHART | W | KENLY | BURKHART, KENLY W | SGB | E | #N/A | BURKHART, KENLY W |
| 9/28/1997 | 302863000 | | MOSES | D | ROBERT | MOSES, ROBERT D | STA | N | #N/A | MOSES, ROBERT D |
| 9/28/1997 | 300031500 | | DANIEL | S | KATHLEEN | DANIEL, KATHLEEN S | SGA4 | E | #N/A | DANIEL, KATHLEEN S |
| 9/28/1997 | 300033910 | | MULLIS | M | DEBORAH | MULLIS, DEBORAH M | SGA2 | N | #N/A | MULLIS, DEBORAH M |
| 9/28/1997 | 300014600 | | CUDE | W | DEEN | CUDE, DEEN W | SGB | E | #N/A | CUDE, DEEN W |
| 9/28/1997 | 302863000 | | COOKE | A | DONALD | COOKE, DONALD A | MTS | E | #N/A | COOKE, DONALD A |
| 9/28/1997 | 302912000 | | STRICKLAND | F | DONNA | STRICKLAND, DONNA F | MTSI | E | #N/A | STRICKLAND, DONNA F |
| 9/28/1997 | 300011100 | | MEHRING | E | MARK | MEHRING, MARK E | SGB | E | #N/A | MEHRING, MARK E |
| 9/28/1997 | 302865000 | | SYKES | B | WILLIAM | SYKES, WILLIAM B | MTSI | E | #N/A | SYKES, WILLIAM B |
| 9/28/1997 | 300054100 | | JUSTICE | L | KEVIN | JUSTICE, KEVIN L | SGA3 | E | #N/A | JUSTICE, KEVIN L |
| 9/28/1997 | 302835000 | | DISHMAN | A | MARTHA | DISHMAN, MARTHA A | R20G | N | #N/A | DISHMAN, MARTHA A |
| 9/28/1997 | 302885000 | | SMITH | K | JOHN | SMITH, JOHN K | TA | N | #N/A | SMITH, JOHN K |
| 9/28/1997 | 302861200 | | CRABTREE | D | KEITH | CRABTREE, KEITH D | TA | N | #N/A | CRABTREE, KEITH D |
| 9/28/1997 | 300034800 | | CASH | G | MILLICENT | CASH, MILLICENT G | SGA2 | N | #N/A | CASH, MILLICENT G |
| 9/28/1997 | 300033220 | | LOFTIS | A | RUTH | LOFTIS, RUTH A | SGA4 | E | #N/A | LOFTIS, RUTH A |
| 9/28/1997 | 300031400 | | BURKE | P | SHIRLEY | BURKE, SHIRLEY P | SGA2 | N | BURKE, SHIRLEY P | |
| 9/28/1997 | 302830000 | | SMITH | K | BRENDA | SMITH, BRENDA K | M30G | N | #N/A | SMITH, BRENDA K |
| 9/28/1997 | 300014300 | | HOWERTON | L | WADEENE | HOWERTON, WADEENE L | SGA5 | E | #N/A | HOWERTON, WADEENE L |
| 9/28/1997 | 302885000 | | SHELTON | H | SARAH | SHELTON, SARAH H | SGA2 | N | #N/A | SHELTON, SARAH H |
| 9/28/1997 | 300032200 | | HOWARD | E | EDWARD | HOWARD, EDWARD E | SGB | E | HOWARD, EDWARD E | |
| 9/28/1997 | 300102000 | | DICKSON | F | MARY | DICKSON, MARY F | R30G | N | DICKSON, MARY F | |
| 9/28/1997 | 300014600 | | BYRD | M | LILLIE | BYRD, LILLIE M | R30G | N | #N/A | BYRD, LILLIE M |
| 9/28/1997 | 302832000 | | KEEN | B | VICTOR | KEEN, VICTOR B | MTS | E | #N/A | KEEN, VICTOR B |
| 9/28/1997 | 302882000 | | MOORE | | IMOGENE | MOORE, IMOGENE | R10G | N | #N/A | MOORE, IMOGENE |
| 9/28/1997 | 300031200 | | THOMAS | W | WANDA | THOMAS, WANDA W | SGA4 | E | #N/A | THOMAS, WANDA W |
| 9/28/1997 | 301729510 | | ALLEN | W | CYNTHIA | ALLEN, CYNTHIA W | R30G | N | #N/A | ALLEN, CYNTHIA W |
| 9/28/1997 | 302835000 | | SULLIVAN | H | MONA | SULLIVAN, MONA H | R30G | N | SULLIVAN, MONA H | |
| 9/28/1997 | 302862000 | | PACE | J | WILLIAM | PACE, WILLIAM J | MTSI | E | PACE, WILLIAM J | |
| 9/28/1997 | 302911000 | | LEASURE | E | EUGENE | LEASURE, EUGENE E | MTSI | E | #N/A | LEASURE, EUGENE E |
| 9/28/1997 | 300030000 | | LOY | T | ALICE | LOY, ALICE T | M30G | N | #N/A | LOY, ALICE T |
| 9/28/1997 | 300014B00 | | KENDALL | C | ALLEN | KENDALL, ALLEN C | SGB | E | #N/A | KENDALL, ALLEN C |
| 9/28/1997 | 300040200 | | BEAVER | V | MAX | BEAVER, MAX V | SGA5 | E | #N/A | BEAVER, MAX V |
| 9/28/1997 | 302932000 | | DAVID | J | ALEXANDER | DAVID, ALEXANDER J | TMGR | E | #N/A | DAVID, ALEXANDER J |
| 9/28/1997 | 302861200 | | DAVIS | M | PAUL | DAVIS, PAUL M | STA | N | #N/A | DAVIS, PAUL M |
| 9/28/1997 | 302838000 | | BINKLEY | G | MICHAEL | BINKLEY, MICHAEL G | MTS | E | #N/A | BINKLEY, MICHAEL G |
| 9/28/1997 | 302864000 | | WILSON | C | DEAN | WILSON, DEAN C | MTS | E | #N/A | WILSON, DEAN C |
| 9/28/1997 | 302911000 | | JOHNSON | L | DAVID | JOHNSON, DAVID L | TMGR | E | #N/A | JOHNSON, DAVID L |
| 9/28/1997 | 300011300 | | DIETLES | W | RALPH | DIETLES, RALPH W | SGA4 | E | #N/A | DIETLES, RALPH W |
| 9/28/1997 | 300034800 | | GARVIN | F | DIANE | GARVIN, DIANE F | SGA2 | N | GARVIN, DIANE F | |

TS_LD_97_98.xls
time_reporting_09_97_Org

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302882000 | | THOMPSON | P | ANN | THOMPSON, ANN P | MTS | E | #N/A | THOMPSON, ANN P |
| 9/28/1997 | 302832000 | | WEILE | L | RUSSELL | WEILE, RUSSELL L | MTS | E | #N/A | WEILE, RUSSELL L |
| 9/28/1997 | 302833000 | | TOLLISON | D | MARK | TOLLISON, MARK D | MTS | E | #N/A | TOLLISON, MARK D |
| 9/28/1997 | 302838000 | | RAVENEL | S | WILLIAM | RAVENEL, WILLIAM S | TMGR | E | #N/A | RAVENEL, WILLIAM S |
| 9/28/1997 | 302914000 | | PURVIS | E | DONALD | PURVIS, DONALD E | MTS | E | #N/A | PURVIS, DONALD E |
| 9/28/1997 | 300002000 | | DANIELS | M | ROBERTA | DANIELS, ROBERTA M | SGA4 | E | #N/A | DANIELS, ROBERTA M |
| 9/28/1997 | 300034700 | | MARSHALL | S | ANGEL | MARSHALL, ANGEL S | SGA5 | E | MARSHALL, ANGEL S | |
| 9/28/1997 | 302838000 | | HUNT | M | FRANK | HUNT, FRANK M | MTS | E | #N/A | HUNT, FRANK M |
| 9/28/1997 | 302913000 | | EARL | C | JAMES | EARL, JAMES C | MTS | E | #N/A | EARL, JAMES C |
| 9/28/1997 | 302831000 | | HUDSON | J | BERNARD | HUDSON, BERNARD J | MTS | E | HUDSON, BERNARD J | |
| 9/28/1997 | 302812000 | | LUKE | M | RICHMOND | LUKE, RICHMOND M | MTSI | E | #N/A | LUKE, RICHMOND M |
| 9/28/1997 | 300011700 | | BLANKENSHIP | T | MICHAEL | BLANKENSHIP, MICHAEL T | SGB | E | #N/A | BLANKENSHIP, MICHAEL T |
| 9/28/1997 | 302924000 | | GARRELL | T | JOEL | GARRELL, JOEL T | DMTS | E | GARRELL, JOEL T | |
| 9/28/1997 | 302911000 | | LOWERY | G | WILLIAM | LOWERY, WILLIAM G | MTS | E | LOWERY, WILLIAM G | |
| 9/28/1997 | 300018300 | | BENNETT | R | FLORENCE | BENNETT, FLORENCE R | SGA5 | E | BENNETT, FLORENCE R | |
| 9/28/1997 | 300031110 | | GARRETT | W | SHELVIA | GARRETT, SHELVIA W | SGA2 | N | GARRETT, SHELVIA W | |
| 9/28/1997 | 302881000 | | FOX | G | JEAN | FOX, JEAN G | SGA2 | N | #N/A | FOX, JEAN G |
| 9/28/1997 | 302932000 | | DRAPER | J | PATRICIA | DRAPER, PATRICIA J | MTS | E | #N/A | DRAPER, PATRICIA J |
| 9/28/1997 | 302874000 | | WALRAVEN | E | CLAUDE | WALRAVEN, CLAUDE E | STA | N | #N/A | WALRAVEN, CLAUDE E |
| 9/28/1997 | 300011800 | | CLARKE | E | KENNETH | CLARKE, KENNETH E | SGB | E | #N/A | CLARKE, KENNETH E |
| 9/28/1997 | 302832000 | | MILLER | G | RALPH | MILLER, RALPH G | MTSI | E | #N/A | MILLER, RALPH G |
| 9/28/1997 | 300052000 | | SIMMONS | Y | STEPHANIE | SIMMONS, STEPHANIE Y | SGB | E | SIMMONS, STEPHANIE Y | |
| 9/28/1997 | 302881000 | | PRESCOTT | | LEROY | PRESCOTT, LEROY | MTSI | E | #N/A | PRESCOTT, LEROY |
| 9/28/1997 | 302887300 | | WILLINGHAM | S | WINNIE | WILLINGHAM, WINNIE S | R30G | N | #N/A | WILLINGHAM, WINNIE S |
| 9/28/1997 | 300030000 | | WATERS | J | BRADLEY | WATERS, BRADLEY J | SGD | E | #N/A | WATERS, BRADLEY J |
| 9/28/1997 | 300011800 | | PEACOCK | L | JIMMY | PEACOCK, JIMMY L | SGB | E | #N/A | PEACOCK, JIMMY L |
| 9/28/1997 | 302834000 | | NALL | L | STEPHEN | NALL, STEPHEN L | MTSI | E | #N/A | NALL, STEPHEN L |
| 9/28/1997 | 302835000 | | GANN | S | BILLIE | GANN, BILLIE S | R20G | N | #N/A | GANN, BILLIE S |
| 9/28/1997 | 302912000 | | ALVAREZ | A | AMAURY | ALVAREZ, AMAURY A | MTS | E | #N/A | ALVAREZ, AMAURY A |
| 9/28/1997 | 300040200 | | AUMAN | L | JERRY | AUMAN, JERRY L | MTSI | E | #N/A | AUMAN, JERRY L |
| 9/28/1997 | 302912000 | | ALVAREZ | M | THERESA | ALVAREZ, THERESA M | MTSI | E | #N/A | ALVAREZ, THERESA M |
| 9/28/1997 | 302818000 | | STRAIN | R | JAMES | STRAIN, JAMES R | MTS | E | #N/A | STRAIN, JAMES R |
| 9/28/1997 | 300011000 | | SMITH | C | HOMER | SMITH, HOMER C | SGC | E | #N/A | SMITH, HOMER C |
| 9/28/1997 | 30285B000 | | HELIE | | LEONARD | HELIE, LEONARD | STA | N | #N/A | HELIE, LEONARD |
| 9/28/1997 | 302835000 | | SOLO | B | CHARLES | SOLO, CHARLES B | F5-G | N | SOLO, CHARLES B | |
| 9/28/1997 | 300011100 | | GONZALEZ | W | KENNETH | GONZALEZ, KENNETH W | SGB | E | #N/A | GONZALEZ, KENNETH W |
| 9/28/1997 | 300018300 | | POWELL | A | JOHN | POWELL, JOHN A | SGA4 | E | #N/A | POWELL, JOHN A |
| 9/28/1997 | 302914000 | | KRIEG | R | WILLIAM | KRIEG, WILLIAM R | MTS | E | #N/A | KRIEG, WILLIAM R |
| 9/28/1997 | 30285A000 | | TERPAY | W | GREG | TERPAY, GREG W | TMGR | E | #N/A | TERPAY, GREG W |
| 9/28/1997 | 302835000 | | CLEMENTS | L | JEFFREY | CLEMENTS, JEFFREY L | STA | N | #N/A | CLEMENTS, JEFFREY L |
| 9/28/1997 | 302835000 | | BERKOWITCH | L | LARRY | BERKOWITCH, LARRY L | MTS | E | #N/A | BERKOWITCH, LARRY L |
| 9/28/1997 | 302835000 | | THOMAS | F | GREGORY | THOMAS, GREGORY F | MTSI | E | #N/A | THOMAS, GREGORY F |
| 9/28/1997 | 300033210 | | GREGORY | R | SUSAN | GREGORY, SUSAN R | SGA2 | N | #N/A | GREGORY, SUSAN R |
| 9/28/1997 | 302864000 | | SIMPSON | | RUTH | SIMPSON, RUTH | MTS | E | #N/A | SIMPSON, RUTH |
| 9/28/1997 | 302885000 | | JOHNSON | C | JAMES | JOHNSON, JAMES C | STA | N | JOHNSON, JAMES C | |
| 9/28/1997 | 300013300 | | SCHWINGER | S | CHRISTIAN | SCHWINGER, CHRISTIAN S | SGB | E | #N/A | SCHWINGER, CHRISTIAN S |
| 9/28/1997 | 302885000 | | JOHNSTON | W | ROBERT | JOHNSTON, ROBERT W | SGA4 | E | #N/A | JOHNSTON, ROBERT W |
| 9/28/1997 | 302836000 | | ROUSH | J | JACQUELINE | ROUSH, JACQUELINE J | TMGR | E | ROUSH, JACQUELINE J | |
| 9/28/1997 | 300031610 | | DUNDON | A | VIRGINIA | DUNDON, VIRGINIA A | SGA4 | E | DUNDON, VIRGINIA A | |
| 9/28/1997 | 302835000 | | KOPCHAK | J | RONALD | KOPCHAK, RONALD J | STA | N | #N/A | KOPCHAK, RONALD J |
| 9/28/1997 | 302834000 | | REED | C | WILLIAM | REED, WILLIAM C | DMTS | E | #N/A | REED, WILLIAM C |
| 9/28/1997 | 300014400 | | MORAN | P | THERESA | MORAN, THERESA P | R30G | N | MORAN, THERESA P | |
| 9/28/1997 | 302911000 | | CARROLL | A | REX | CARROLL, REX A | MTS | E | CARROLL, REX A | |
| 9/28/1997 | 302887300 | | BOES | M | DONALD | BOES, DONALD M | STA | N | #N/A | BOES, DONALD M |
| 9/28/1997 | 300011900 | | STEFFEN | J | FRANCIS | STEFFEN, FRANCIS J | SGA5 | E | STEFFEN, FRANCIS J | |
| 9/28/1997 | 302833000 | | ALLEN | F | LARRY | ALLEN, LARRY F | MTS | E | #N/A | ALLEN, LARRY F |
| 9/28/1997 | 302862000 | | MARTIN | T | DANIEL | MARTIN, DANIEL T | STA | N | #N/A | MARTIN, DANIEL T |
| 9/28/1997 | 302885000 | | CLINTON | D | JAMES | CLINTON, JAMES D | MTSI | E | CLINTON, JAMES D | |
| 9/28/1997 | 302853000 | | SANDERS | V | JOEL | SANDERS, JOEL V | TMGR | E | #N/A | SANDERS, JOEL V |
| 9/28/1997 | 302863000 | | DYER | P | DENNIS | DYER, DENNIS P | MTS | E | #N/A | DYER, DENNIS P |
| 9/28/1997 | 302911000 | | PFLUMM | M | DAVID | PFLUMM, DAVID M | MTSI | E | #N/A | PFLUMM, DAVID M |
| 9/28/1997 | 302851000 | | SPOON | M | THOMAS | SPOON, THOMAS M | MTS | E | #N/A | SPOON, THOMAS M |
| 9/28/1997 | 302942000 | | RAJSKI | A | CARL | RAJSKI, CARL A | MTS | E | #N/A | RAJSKI, CARL A |



P220

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302881000 | | BURNETT | L | RODNEY | BURNETT, RODNEY L | MTSI | E | #N/A | BURNETT, RODNEY L |
| 9/28/1997 | 302865000 | | MC AVOY | A | THOMAS | MC AVOY, THOMAS A | TMGR | E | #N/A | MC AVOY, THOMAS A |
| 9/28/1997 | 300003100 | | HIGHFILL | S | JANET | HIGHFILL, JANET S | R30G | N | #N/A | HIGHFILL, JANET S |
| 9/28/1997 | 300014300 | | KIRTS | L | RUSSELL | KIRTS, RUSSELL L | SGA5 | E | #N/A | KIRTS, RUSSELL L |
| 9/28/1997 | 302831000 | | DINGA | F | CARL | DINGA, CARL F | TMGR | E | #N/A | DINGA, CARL F |
| 9/28/1997 | 30020F000 | | WIECZOREK | G | STEPHEN | WIECZOREK, STEPHEN G | SGC | E | #N/A | WIECZOREK, STEPHEN G |
| 9/28/1997 | 300018100 | | HAMILTON | A | KENT | HAMILTON, KENT A | SGA5 | E | #N/A | HAMILTON, KENT A |
| 9/28/1997 | 302911000 | | CAMP | F | PAUL | CAMP, PAUL F | MTS | E | #N/A | CAMP, PAUL F |
| 9/28/1997 | 302872000 | | SHARP | L | EDWARD | SHARP, EDWARD L | STA | N | #N/A | SHARP, EDWARD L |
| 9/28/1997 | 302882000 | | FORD | W | JAMES | FORD, JAMES W | MTS | E | #N/A | FORD, JAMES W |
| 9/28/1997 | 302882000 | | ETTINGER | J | DANIEL | ETTINGER, DANIEL J | MTS | E | #N/A | ETTINGER, DANIEL J |
| 9/28/1997 | 302812000 | | EICKMEYER | R | JOHN | EICKMEYER, JOHN R | TMGR | E | #N/A | EICKMEYER, JOHN R |
| 9/28/1997 | 302838000 | | NEIERS | J | NICHOLAS | NEIERS, NICHOLAS J | MTS | E | #N/A | NEIERS, NICHOLAS J |
| 9/28/1997 | 302818000 | | WAYMAN | D | STEPHEN | WAYMAN, STEPHEN D | MTS | E | #N/A | WAYMAN, STEPHEN D |
| 9/28/1997 | 302874000 | | GUY | C | MEDENY | GUY, MEDENY C | TA | N | #N/A | GUY, MEDENY C |
| 9/28/1997 | 302835000 | | WEINEL | P | JAMES | WEINEL, JAMES P | DMTS | E | #N/A | WEINEL, JAMES P |
| 9/28/1997 | 302930000 | | MCKINNEY | J | EDWARD | MCKINNEY, EDWARD J | SGD | E | #N/A | MCKINNEY, EDWARD J |
| 9/28/1997 | 302823000 | | MUELLER | J | R | MUELLER, R J | TMGR | E | MUELLER, R J | |
| 9/28/1997 | 302819000 | | UTLEY | F | STEPHEN | UTLEY, STEPHEN F | TMGR | E | #N/A | UTLEY, STEPHEN F |
| 9/28/1997 | 300040600 | | KLENKE | A | GREGORY | KLENKE, GREGORY A | MTS | E | KLENKE, GREGORY A | |
| 9/28/1997 | 300300000 | | MACALLISTER | K | MARILYN | MACALLISTER, MARILYN K | F3SG | N | #N/A | MACALLISTER, MARILYN K |
| 9/28/1997 | 302882000 | | MANKOWSKI | T | ALAN | MANKOWSKI, ALAN T | TMGR | E | #N/A | MANKOWSKI, ALAN T |
| 9/28/1997 | 302878000 | | MYERS | H | JOHN | MYERS, JOHN H | TMGR | E | #N/A | MYERS, JOHN H |
| 9/28/1997 | 302852000 | | LUTCHANSKY | | MILTON | LUTCHANSKY, MILTON | DMTS | E | #N/A | LUTCHANSKY, MILTON |
| 9/28/1997 | 302857000 | | LARITZ | J | FRANK | LARITZ, FRANK J | TMGR | E | #N/A | LARITZ, FRANK J |
| 9/28/1997 | 302858000 | | KIDD | A | DEAN | KIDD, DEAN A | MTS | E | #N/A | KIDD, DEAN A |
| 9/28/1997 | 302865000 | | TYLL | T | LEONARD | TYLL, LEONARD T | STA | N | #N/A | TYLL, LEONARD T |
| 9/28/1997 | 302813000 | | WITTE | S | CRAIG | WITTE, CRAIG S | MTS | E | #N/A | WITTE, CRAIG S |
| 9/28/1997 | 302872000 | | RADFORD | F | STANLEY | RADFORD, STANLEY F | MTS | E | #N/A | RADFORD, STANLEY F |
| 9/28/1997 | 302878000 | | SCHLOSS | P | ROBERT | SCHLOSS, ROBERT P | MTS | E | #N/A | SCHLOSS, ROBERT P |
| 9/28/1997 | 302815000 | | SHI | | YAN-CHI | SHI, YAN-CHI | TMGR | E | #N/A | SHI, YAN-CHI |
| 9/28/1997 | 300050000 | | MOORE | | CAMILLA | MOORE, CAMILLA | SGD | E | #N/A | MOORE, CAMILLA |
| 9/28/1997 | 300011900 | | MEDLYN | W | RALPH | MEDLYN, RALPH W | SGB | E | #N/A | MEDLYN, RALPH W |
| 9/28/1997 | 302864000 | | ROBERTS | J | DAVID | ROBERTS, DAVID J | TMGR | E | #N/A | ROBERTS, DAVID J |
| 9/28/1997 | 302835000 | | BOLLOW | E | GEORGE | BOLLOW, GEORGE E | MTS | E | #N/A | BOLLOW, GEORGE E |
| 9/28/1997 | 302865000 | | MEYER | S | TIMOTHY | MEYER, TIMOTHY S | MTS | E | #N/A | MEYER, TIMOTHY S |
| 9/28/1997 | 302866000 | | CARTER | L | THOMAS | CARTER, THOMAS L | MTS | E | #N/A | CARTER, THOMAS L |
| 9/28/1997 | 302912000 | | KOEHLER | C | TOD | KOEHLER, TOD C | MTS | E | #N/A | KOEHLER, TOD C |
| 9/28/1997 | 302812000 | | RATH | | MATTHEW | RATH, MATTHEW | MTS | E | #N/A | RATH, MATTHEW |
| 9/28/1997 | 3029A0000 | | GLOUDEMANS | R | P | GLOUDEMANS, P R | SGD | E | GLOUDEMANS, P R | |
| 9/28/1997 | 302887300 | | REINING | A | JOHN | REINING, JOHN A | MTS | E | #N/A | REINING, JOHN A |
| 9/28/1997 | 300014300 | | WIESE | L | BARBARA | WIESE, BARBARA L | SGA5 | E | #N/A | WIESE, BARBARA L |
| 9/28/1997 | 302912000 | | FORT | | LEZLIE | FORT, LEZLIE | MTSI | E | #N/A | FORT, LEZLIE |
| 9/28/1997 | 302887300 | | KRIENER | L | JOHN | KRIENER, JOHN L | MTS | E | #N/A | KRIENER, JOHN L |
| 9/28/1997 | 302835000 | | SULLIVAN | E | JOHN | SULLIVAN, JOHN E | SGA5 | E | #N/A | SULLIVAN, JOHN E |
| 9/28/1997 | 300054100 | | JONES | D | BILLIE | JONES, BILLIE D | SGA5 | E | #N/A | JONES, BILLIE D |
| 9/28/1997 | 302867000 | | STEWART | I | WILLIAM | STEWART, WILLIAM I | DMTS | E | #N/A | STEWART, WILLIAM I |
| 9/28/1997 | 300033900 | | BOWLING | B | CONNIE | BOWLING, CONNIE B | R30G | N | #N/A | BOWLING, CONNIE B |
| 9/28/1997 | 302881000 | | WALDEN | A | LEA | WALDEN, LEA A | SGA2 | N | #N/A | WALDEN, LEA A |
| 9/28/1997 | 302914000 | | DAVENPORT | D | PAULA | DAVENPORT, PAULA D | MTS | E | #N/A | DAVENPORT, PAULA D |
| 9/28/1997 | 302866000 | | YEAGO | M | JOHN | YEAGO, JOHN M | DMTS | E | #N/A | YEAGO, JOHN M |
| 9/28/1997 | 302832000 | | WINEBARGER | C | MARION | WINEBARGER, MARION C | TMGR | E | WINEBARGER, MARION C | |
| 9/28/1997 | 302835000 | | BOWMAN | Q | SHEILA | BOWMAN, SHEILA Q | SGB | E | #N/A | BOWMAN, SHEILA Q |
| 9/28/1997 | 300204000 | | HYATT | W | GERALD | HYATT, GERALD W | SGC | E | #N/A | HYATT, GERALD W |
| 9/28/1997 | 302944000 | | BURNETT | S | DAVID | BURNETT, DAVID S | DMTS | E | #N/A | BURNETT, DAVID S |
| 9/28/1997 | 302830000 | | HOOKER | E | LAWRENCE | HOOKER, LAWRENCE E | SGD | E | #N/A | HOOKER, LAWRENCE E |
| 9/28/1997 | 302921000 | | PAWLO | S | KAREN | PAWLO, KAREN S | MTS | E | #N/A | PAWLO, KAREN S |
| 9/28/1997 | 300011800 | | MULLINS | S | KATRINA | MULLINS, KATRINA S | SGA5 | E | #N/A | MULLINS, KATRINA S |
| 9/28/1997 | 302835000 | | WILLIS | E | GARY | WILLIS, GARY E | MTS | E | #N/A | WILLIS, GARY E |
| 9/28/1997 | 300054000 | | LANKFORD | G | REBECCA | LANKFORD, REBECCA G | SGC | E | #N/A | LANKFORD, REBECCA G |
| 9/28/1997 | 300040200 | | PAIRGIN | K | SANDRA | PAIRGIN, SANDRA K | MTS | E | PAIRGIN, SANDRA K | |
| 9/28/1997 | 300204200 | | O STEEN | F | STEPHEN | O STEEN, STEPHEN F | SGB | E | #N/A | O STEEN, STEPHEN F |
| 9/28/1997 | 302886000 | | CROW | H | LARRY | CROW, LARRY H | TMGR | E | #N/A | CROW, LARRY H |

TS_LD_97_98.xls
time_reporting_09_97_Org



P221

ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 300014400 | | STOCKARD | C | HILDA | STOCKARD, HILDA C | SGB | E | STOCKARD, HILDA C | |
| 9/28/1997 | 302912000 | | BLANCHARD | V | RICHARD | BLANCHARD, RICHARD V | TMGR | E | #N/A | BLANCHARD, RICHARD V |
| 9/28/1997 | 302835000 | | MILLER | C | CECIL | MILLER, CECIL C | STA | N | #N/A | MILLER, CECIL C |
| 9/28/1997 | 302835000 | | SKIPPER | L | ALLEN | SKIPPER, ALLEN L | MTS | E | #N/A | SKIPPER, ALLEN L |
| 9/28/1997 | 300207000 | | WALKER | O | LARRY | WALKER, LARRY O | SGC | E | #N/A | WALKER, LARRY O |
| 9/28/1997 | 302835000 | | JOHNSON | R | MICHEAL | JOHNSON, MICHEAL R | MTS | E | #N/A | JOHNSON, MICHEAL R |
| 9/28/1997 | 302913000 | | WILLIAMS | B | RICHARD | WILLIAMS, RICHARD B | MTS | E | #N/A | WILLIAMS, RICHARD B |
| 9/28/1997 | 300040200 | | REID | J | JEROME | REID, JEROME J | TMGR | E | #N/A | REID, JEROME J |
| 9/28/1997 | 300011800 | | WYATT | R | MILTON | WYATT, MILTON R | SGA5 | E | #N/A | WYATT, MILTON R |
| 9/28/1997 | 302885000 | | FILGO | H | JUDY | FILGO, JUDY H | TMGR | E | #N/A | FILGO, JUDY H |
| 9/28/1997 | 300102000 | | MORTON | S | GALE | MORTON, GALE S | SGC | E | MORTON, GALE S | |
| 9/28/1997 | 302931000 | | KING | M | VANESSA | KING, VANESSA M | MTS | E | #N/A | KING, VANESSA M |
| 9/28/1997 | 302912000 | | WILDER | M | WILLIAM | WILDER, WILLIAM M | MTS | E | #N/A | WILDER, WILLIAM M |
| 9/28/1997 | 302914000 | | FENEQUITO | P | RUPERT | FENEQUITO, RUPERT P | DMTS | E | #N/A | FENEQUITO, RUPERT P |
| 9/28/1997 | 302932000 | | HARTE III | B | GEORGE | HARTE III, GEORGE B | MTS | E | #N/A | HARTE III, GEORGE B |
| 9/28/1997 | 300031A00 | | TYSON | | RONALD | TYSON, RONALD | SGA4 | E | #N/A | TYSON, RONALD |
| 9/28/1997 | 302931000 | | IYOB | | HANNIBAL | IYOB, HANNIBAL | MTS | E | #N/A | IYOB, HANNIBAL |
| 9/28/1997 | 302912000 | | SPAAN | S | CYNTHIA | SPAAN, CYNTHIA S | MTSI | E | #N/A | SPAAN, CYNTHIA S |
| 9/28/1997 | 302825000 | | SEALS | D | J | SEALS, J D | TMGR | E | #N/A | SEALS, J D |
| 9/28/1997 | 300201000 | | JUDD | P | ROBERT | JUDD, ROBERT P | SGC | E | #N/A | JUDD, ROBERT P |
| 9/28/1997 | 300018100 | | DAVIS | B | AVIS | DAVIS, AVIS B | SGA5 | E | #N/A | DAVIS, AVIS B |
| 9/28/1997 | 302932000 | | NIELSEN | L | WADE | NIELSEN, WADE L | MTS | E | #N/A | NIELSEN, WADE L |
| 9/28/1997 | 302923000 | | FRETWELL | J | L | FRETWELL, L J | DMTS | E | #N/A | FRETWELL, L J |
| 9/28/1997 | 302822000 | | PLUMLEE | W | WILLIAM | PLUMLEE, WILLIAM W | MTS | E | #N/A | PLUMLEE, WILLIAM W |
| 9/28/1997 | 302942000 | | WILLIAMS | P | DAVID | WILLIAMS, DAVID P | MTS | E | #N/A | WILLIAMS, DAVID P |
| 9/28/1997 | 302865000 | | HURLEY | R | ROBERT | HURLEY, ROBERT R | MTS | E | #N/A | HURLEY, ROBERT R |
| 9/28/1997 | 302832000 | | ARNOLD | R | BILLY | ARNOLD, BILLY R | MTS | E | #N/A | ARNOLD, BILLY R |
| 9/28/1997 | 300014400 | | STOUT | W | KENNETH | STOUT, KENNETH W | SGB | E | STOUT, KENNETH W | |
| 9/28/1997 | 302838000 | | BYRD | W | GEORGE | BYRD, GEORGE W | MTS | E | #N/A | BYRD, GEORGE W |
| 9/28/1997 | 302857000 | | CASTANEDA | | EDUARDO | CASTANEDA, EDUARDO | STA | N | CASTANEDA, EDUARDO | |
| 9/28/1997 | 302940000 | | WEINER | K | CAROL | WEINER, CAROL K | SGD | E | #N/A | WEINER, CAROL K |
| 9/28/1997 | 300200000 | | SEARS | L | SCOTT | SEARS, SCOTT L | SGD | E | #N/A | SEARS, SCOTT L |
| 9/28/1997 | 302861100 | | WAYLAND | O | MICHAEL | WAYLAND, MICHAEL O | STA | N | #N/A | WAYLAND, MICHAEL O |
| 9/28/1997 | 302885000 | | JASSO | G | JUAN | JASSO, JUAN G | MTSI | E | #N/A | JASSO, JUAN G |
| 9/28/1997 | 300040000 | | WEAVER | S | GREGORY | WEAVER, GREGORY S | MTS | E | WEAVER, GREGORY S | |
| 9/28/1997 | 302924000 | | METLER | A | WILLIAM | METLER, WILLIAM A | MTS | E | METLER, WILLIAM A | |
| 9/28/1997 | 302887300 | | LAWSON | A | CHARLES | LAWSON, CHARLES A | TA | N | #N/A | LAWSON, CHARLES A |
| 9/28/1997 | 302931000 | | NGO | T | THOMAS | NGO, THOMAS T | MTS | E | #N/A | NGO, THOMAS T |
| 9/28/1997 | 300013100 | | GRECO | J | JEROME | GRECO, JEROME J | SGB | E | #N/A | GRECO, JEROME J |
| 9/28/1997 | 302858000 | | PUHL | T | GENE | PUHL, GENE T | MTSI | E | #N/A | PUHL, GENE T |
| 9/28/1997 | 300040600 | | JOHNSON | W | ROGER | JOHNSON, ROGER W | DMTS | E | JOHNSON, ROGER W | |
| 9/28/1997 | 302855000 | | BERGLUND | N | RICHARD | BERGLUND, RICHARD N | TMGR | E | #N/A | BERGLUND, RICHARD N |
| 9/28/1997 | 302861300 | | VUTUAN | K | KEVIN | VUTUAN, KEVIN K | STA | N | #N/A | VUTUAN, KEVIN K |
| 9/28/1997 | 30020D000 | | BEHRENDT | A | L | BEHRENDT, L A | SGC | E | #N/A | BEHRENDT, L A |
| 9/28/1997 | 302833000 | | GRELL | L | DONALD | GRELL, DONALD L | MTS | E | #N/A | GRELL, DONALD L |
| 9/28/1997 | 300011300 | | JUSTICE | G | JULIE | JUSTICE, JULIE G | SGB | E | #N/A | JUSTICE, JULIE G |
| 9/28/1997 | 302882000 | | LARSON | T | PAUL | LARSON, PAUL T | MTS | E | #N/A | LARSON, PAUL T |
| 9/28/1997 | 302835000 | | END | J | HENRY | END, HENRY J | SGC | E | END, HENRY J | |
| 9/28/1997 | 302932000 | | MIESNER | E | JOHN | MIESNER, JOHN E | DMTS | E | #N/A | MIESNER, JOHN E |
| 9/28/1997 | 300320000 | | GOTCH | E | JOSEPH | GOTCH, JOSEPH E | SGD | E | #N/A | GOTCH, JOSEPH E |
| 9/28/1997 | 302824000 | | PATTON | S | RICHARD | PATTON, RICHARD S | TMGR | E | #N/A | PATTON, RICHARD S |
| 9/28/1997 | 302882000 | | HIGGINS | J | MICHAEL | HIGGINS, MICHAEL J | SGA4 | E | #N/A | HIGGINS, MICHAEL J |
| 9/28/1997 | 302862000 | | MEIER | G | FRANK | MEIER, FRANK G | MTS | E | MEIER, FRANK G | |
| 9/28/1997 | 302885000 | | FISK | L | JAMES | FISK, JAMES L | MTSI | E | FISK, JAMES L | |
| 9/28/1997 | 300330000 | | VONTHAER | F | LEWIS | VONTHAER, LEWIS F | SGD | E | #N/A | VONTHAER, LEWIS F |
| 9/28/1997 | 300040600 | | HARBESTON | R | JAY | HARBESTON, JAY R | MTS | E | #N/A | HARBESTON, JAY R |
| 9/28/1997 | 300011800 | | ADAMS | D | MICHAEL | ADAMS, MICHAEL D | SGB | E | #N/A | ADAMS, MICHAEL D |
| 9/28/1997 | 302825000 | | MIKKELSON | M | LARRY | MIKKELSON, LARRY M | MTS | E | #N/A | MIKKELSON, LARRY M |
| 9/28/1997 | 302882000 | | HENDERSON | C | ROBERT | HENDERSON, ROBERT C | SGA4 | E | #N/A | HENDERSON, ROBERT C |
| 9/28/1997 | 300014500 | | MCGLOCHLIN | C | JEAN | MCGLOCHLIN, JEAN C | SGB | E | #N/A | MCGLOCHLIN, JEAN C |
| 9/28/1997 | 302835000 | | ARMSTRONG | B | MICHAEL | ARMSTRONG, MICHAEL B | MTSI | E | #N/A | ARMSTRONG, MICHAEL B |
| 9/28/1997 | 302878000 | | MURDOCK | H | JAMES | MURDOCK, JAMES H | MTS | E | #N/A | MURDOCK, JAMES H |
| 9/28/1997 | 300014000 | | BASTIN | A | DONALD | BASTIN, DONALD A | SGC | E | #N/A | BASTIN, DONALD A |

## ATS Employees On Roll Before and After Sales To General Dynamics

| Period Endng | Organization | SSN | Last Name | Middle Initial | First Name | Full Name | Salary Grade | Exempt/ Non Exempt | Still On Roll After Sale To GD | Employees That Went To GD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/1997 | 302864000 | | CLARK | H | NANCY | CLARK, NANCY H | STA | N | #N/A | CLARK, NANCY H |
| 9/28/1997 | 30020E000 | | MULHOLLAND | J | LYLE | MULHOLLAND, LYLE J | SGC | E | #N/A | MULHOLLAND, LYLE J |
| 9/28/1997 | 302836000 | | SHAFRATH | R | JOSEPH | SHAFRATH, JOSEPH R | MTS | E | SHAFRATH, JOSEPH R | |
| 9/28/1997 | 302820000 | | STRATTON | B | RICHARD | STRATTON, RICHARD B | SGD | E | STRATTON, RICHARD B | |
| 9/28/1997 | 302835000 | | MOBLEY | L | WAYNE | MOBLEY, WAYNE L | MTSI | E | #N/A | MOBLEY, WAYNE L |
| 9/28/1997 | 302865000 | | MCCORMICK | D | WILLIAM | MCCORMICK, WILLIAM D | MTS | E | #N/A | MCCORMICK, WILLIAM D |
| 9/28/1997 | 302815000 | | DENNIS | J | THOMAS | DENNIS, THOMAS J | MTS | E | DENNIS, THOMAS J | |
| 9/28/1997 | 300033120 | | FITZGERALD | R | ANTONIA | FITZGERALD, ANTONIA R | SGA2 | N | FITZGERALD, ANTONIA R | |
| 9/28/1997 | 300310000 | | AUBORN | J | JAMES | AUBORN, JAMES J | SGD | E | AUBORN, JAMES J | |
| 9/28/1997 | 302824000 | | HOLFORD | L | RICHARD | HOLFORD, RICHARD L | DMTS | E | #N/A | HOLFORD, RICHARD L |
| 9/28/1997 | 30020G000 | | CAMPBELL | H | GREGORY | CAMPBELL, GREGORY H | SGC | E | #N/A | CAMPBELL, GREGORY H |
| 9/28/1997 | 302831000 | | WILSON | T | GREGORY | WILSON, GREGORY T | MTS | E | WILSON, GREGORY T | |
| 9/28/1997 | 302863000 | | HEYBROCK | | KENNETH | HEYBROCK, KENNETH | MTSI | E | #N/A | HEYBROCK, KENNETH |
| 9/28/1997 | 300200100 | | MOY | A | CHARLES | MOY, CHARLES A | SGB | E | #N/A | MOY, CHARLES A |
| 9/28/1997 | 300300300 | | UNGER | D | JIM | UNGER, JIM D | SGB | E | #N/A | UNGER, JIM D |
| 9/28/1997 | 302885000 | | GLADE | G | ELMER | GLADE, ELMER G | MTS | E | #N/A | GLADE, ELMER G |
| 9/28/1997 | 300013000 | | KING | A | KATHLEEN | KING, KATHLEEN A | SGC | E | #N/A | KING, KATHLEEN A |
| 9/28/1997 | 302870000 | | BIGGS | E | NANCY | BIGGS, NANCY E | F3SG | N | #N/A | BIGGS, NANCY E |
| 9/28/1997 | 302822000 | | MIYAJI | M | WENDELL | MIYAJI, WENDELL M | TMGR | E | #N/A | MIYAJI, WENDELL M |
| 9/28/1997 | 302886000 | | KRASICH | | MILENA | KRASICH, MILENA | MTS | E | #N/A | KRASICH, MILENA |
| 9/28/1997 | 300011800 | | LUMPKIN | C | CLAUDE | LUMPKIN, CLAUDE C | SGB | E | LUMPKIN, CLAUDE C | |
| 9/28/1997 | 302914000 | | WHITELAW | L | RICHARD | WHITELAW, RICHARD L | MTS | E | #N/A | WHITELAW, RICHARD L |
| 9/28/1997 | 300013000 | | BOYD | M | SUSAN | BOYD, SUSAN M | SGC | E | BOYD, SUSAN M | |
| 9/28/1997 | 302834000 | | TAGGART | S | CHRISTOPHER | TAGGART, CHRISTOPHER S | MTS | E | #N/A | TAGGART, CHRISTOPHER S |
| 9/28/1997 | 300014800 | | JUST | M | GREGORY | JUST, GREGORY M | SGB | E | #N/A | JUST, GREGORY M |
| 9/28/1997 | 300031400 | | SHAW | B | JACKIE | SHAW, JACKIE B | R20G | N | #N/A | SHAW, JACKIE B |
| 9/28/1997 | 302826000 | | CODONA | L | JOHANAN | CODONA, JOHANAN L | DMTS | E | CODONA, JOHANAN L | |
| 9/28/1997 | 302861200 | | DANIEL | H | ROBERT | DANIEL, ROBERT H | STA | N | #N/A | DANIEL, ROBERT H |
| 9/28/1997 | 300305000 | | RUSSELL | L | DAVID | RUSSELL, DAVID L | SGC | E | #N/A | RUSSELL, DAVID L |
| 9/28/1997 | 300103000 | | THOMPSON | E | GEORGE | THOMPSON, GEORGE E | SGB | E | #N/A | THOMPSON, GEORGE E |
| 9/28/1997 | 300103000 | | MC CALL | M | JAMES | MC CALL, JAMES M | SGC | E | MC CALL, JAMES M | |
| 9/28/1997 | 302880000 | | COHEN | M | H | COHEN, H M | SGD | E | #N/A | COHEN, H M |
| 9/28/1997 | 300050200 | | HARRIS-JENKINS | | APRIL | HARRIS-JENKINS, APRIL | F3SG | N | #N/A | HARRIS-JENKINS, APRIL |
| 9/28/1997 | 302881000 | | KIESS | | ERWIN | KIESS, ERWIN | SGA4 | E | #N/A | KIESS, ERWIN |
| 9/28/1997 | 300018300 | | CRUZ | | ISAAC | CRUZ, ISAAC | SGB | E | CRUZ, ISAAC | |
| 9/28/1997 | 300018100 | | PRIMO | N | EVELYN | PRIMO, EVELYN N | F3SG | N | PRIMO, EVELYN N | |
| 9/28/1997 | 302921000 | | CORT | R | BRIAN | CORT, BRIAN R | MTS | E | #N/A | CORT, BRIAN R |
| 9/28/1997 | 302861200 | | ARCHULETA | R | MANUEL | ARCHULETA, MANUEL R | STA | N | #N/A | ARCHULETA, MANUEL R |
| 9/28/1997 | 300018200 | | CLARK | L | LESTER | CLARK, LESTER L | SGA4 | E | #N/A | CLARK, LESTER L |

| | |
|---|---|
| Number Of ATS Employees Before Sale | 1047 |
| Number Of ATS Management Employees Before Sale | 759 |
| Number Of ATS Non-Management Employees Before Sale | 288 |
| Number Of ATS Employees Remaining In Lucent | 230 |
| Number Of ATS Management Employees Remaining In Lucent | 163 |
| Number Of ATS Non-ManagementEmployees Remaining In Lucent | 67 |
| Number Of Employees To GD | 817 |
| Number Of Management Employees To GD | 596 |
| Number Of Non-Management Employees To GD | 221 |