# Exhibit 8

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CLASS | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AH0601 | ADVANCED SONAR | 04CJMB39680 | | SURFACE SHIP TORPEDO DEFENSE | 9/23/1997 | 9/7/1995 | 2/28/1998 | CO | FFP | 1997 | 1 | | 618,684.57 |
| 1AL2010 | DIGITAL STUDIO SYSTEMS | 1000000TBD | | DIGITAL STUDIO SYSTEMS | | 12/20/1993 | 12/31/1995 | AF | FFP | 1997 | 3 | | 18,474.28 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | 1234790 | | INSTRUCTION OF GROWTH TESTING | | 9/1/1996 | 12/31/1996 | CO | T&M | 1997 | 3 | | 2,720.91 |
| 1AH0401 | TFOCA/FOTS | 12845 | | ACCUTETHER OPTICAL FIBER | 1/6/1997 | 1/6/1997 | 3/30/1997 | CO | FFP | 1997 | 3 | | 306.89 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | 13101 | | ACTIVE VIBRATION REDUCER PROGRAM | 7/1/1997 | 7/1/1997 | 6/30/1999 | CO | CPFF | 1997 | 1 | | 7,529.69 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | 162061 | | CTU DRAWING PACKAGE UPDATE | | 12/9/1996 | 9/30/1997 | CO | T&M | 1997 | 3 | | 2,330.21 |
| 1AF0511 | ADV SPC PROJECTS | 1AF0511 | | RESEARCH AND DEVELOPMENT | 3/21/1996 | 1/10/1996 | 10/31/1997 | CO | CPFF | 1997 | 1 | | 270,565.04 |
| 1RS0101 | ATS/SCS G&A EXPENSES | 1AH081996 | | ATS/SCS 1996 SELLING | | 1/1/1996 | 12/31/1996 | SE | | 1997 | | | 8,066.40 |
| 1RS0101 | ATS/SCS G&A EXPENSES | 1RS1997 | | FY 1997 SCS IR&D | | 9/30/1996 | 9/30/1997 | IR | | 1997 | | | 12,500.00 |
| 1RS0101 | ATS/SCS G&A EXPENSES | 1RS1997 | | FY 1997 SCS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1997 | | | 307,089.13 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | 2000253541 | | TRAINING SERVICES | 4/15/1997 | 1/1/1997 | 12/31/1997 | CO | T&M | 1997 | 3 | | 86,239.34 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 302294 | | PRIMARY NETWORK FEEDER FAULT LOC | | 2/15/1993 | 12/31/1993 | CO | CR | 1997 | 3 | | 5.15 |
| 1AF0511 | ADV SPC PROJECTS | 317058 | | ATS-O&M-FY94 | 10/11/1993 | 10/1/1993 | 12/31/1996 | CO | CR | 1997 | 1 | | 12,240.14 |
| 1AF0511 | ADV SPC PROJECTS | 4358 | | BTS LL | 2/18/1997 | 2/18/1997 | 2/18/1998 | CO | CPFF | 1997 | 1 | | 996,537.57 |
| 1AF0511 | ADV SPC PROJECTS | 4369 | | BTS-RELIABILITY STUDY | 9/19/1997 | 9/22/1997 | 9/30/1998 | CO | CPFF | 1997 | 1 | | 9,912.90 |
| 1AF0511 | ADV SPC PROJECTS | 4580 | | PCP-2 | 9/5/1996 | 5/3/1996 | 9/30/1997 | CO | CPFF | 1997 | 1 | | 584,217.64 |
| 1AG5030 | R&D INITIATIVES | 50942602881 | | GAS RESEARCH | | 5/23/1994 | 12/31/1996 | CO | CR | 1997 | 1 | | 25,024.69 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 512898 | | RMFM | 9/6/1995 | 9/5/1995 | 12/31/1996 | CO | FFP | 1997 | 3 | | 8,594.93 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | 561334426311 | | TFOCA PRODUCTS | 1/25/1995 | 1/25/1995 | 4/1/1995 | CO | FFP | 1997 | 3 | - | 961.52 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 617864 | | CONED IBUS COMM. CUST. INITIATIVE | 10/31/1996 | 10/31/1996 | 9/30/1997 | CO | FFP | 1997 | 3 | | 617,381.68 |
| 1AH0302 | COMMUNICATIONS/NETWORKING | 6201905 | | LPD 17 SHIP DEVELOPMENT | 2/17/1997 | 2/17/1997 | 4/14/1997 | AF | CPAF | 1997 | 1 | | 62,873.96 |
| 1AH0302 | COMMUNICATIONS/NETWORKING | 6201905 | | LPD 17 SHIP DEVELOPMENT | 4/9/1997 | 4/9/1997 | 9/30/2002 | CO | CPAF | 1997 | 1 | | 1,465,108.16 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | 716404BD0106 | | TFOCA PRODUCTS | 8/10/1995 | 8/10/1995 | 12/31/1996 | CO | FFP | 1997 | 3 | | 101.28 |
| 1AF0511 | ADV SPC PROJECTS | 8691 | | CONTRACT SYSTEM STUDY | 3/25/1993 | 3/25/1993 | 11/30/1997 | CO | CPFF | 1997 | 1 | | 105,939.50 |
| 1AF0511 | ADV SPC PROJECTS | 8717 | | RDW | | 6/8/1994 | 12/31/1995 | CO | CPAF | 1997 | 1 | - | 138.22 |
| 1AF0511 | ADV SPC PROJECTS | 8735 | | CABLE PROTECTION | 8/28/1995 | 8/28/1995 | 12/31/1997 | CO | CPAF | 1997 | 1 | | 1,692,494.59 |
| 1AF0511 | ADV SPC PROJECTS | 8735 | | CABLE PROTECTION | 8/28/1995 | 8/28/1995 | 12/31/1997 | CO | CPFF | 1997 | 1 | | 3,411,084.84 |
| 1AF0511 | ADV SPC PROJECTS | 8758 | | CASCO | 6/30/1996 | 6/30/1996 | 9/30/1997 | CO | CPFF | 1997 | 1 | | 539,335.33 |
| 1AF0511 | ADV SPC PROJECTS | 8760 | | FFT | | 8/12/1996 | 9/30/1997 | CO | CPFF | 1997 | 1 | | 1,745,736.36 |
| 1AF0511 | ADV SPC PROJECTS | 946703 | | LPT | 5/26/1994 | 5/26/1994 | 7/31/1995 | CO | CPFF | 1997 | 1 | | 103.05 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 95283133 | | LG&E SYSTEMS REQUIREMENTS | 4/22/1996 | 4/22/1996 | 8/15/1996 | CO | CR | 1997 | 3 | | 10,009.41 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | 9608231009 | | BUS MANAGEMENT PLATFORM TRN DEV | | 8/23/1996 | 9/30/1996 | CO | T&M | 1997 | 1 | | 8,910.41 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | 966JN76JL21TS | | IBM/FUSE & POWER DIST. ASSEMBLY | 1/13/1996 | 1/17/1997 | 4/1/1997 | CO | FFP | 1997 | 3 | | 28,310.07 |
| 1AF0511 | ADV SPC PROJECTS | A4HM000001F | | BROOKLYN | 11/17/1994 | 11/17/1994 | 9/30/1997 | CO | CPAF | 1997 | 1 | | 38,397.49 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1950602978 | | UNME FUSE PANEL | 6/2/1997 | 6/2/1997 | 10/2/1997 | CO | FFP | 1997 | 3 | | 3,752.26 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970408899 | | ATLANTIC CROSSING 0NE/SHIRLEY II | 4/3/1997 | 4/3/1997 | 5/20/1998 | CO | FFP | 1997 | 3 | | 2,663.94 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970408900 | | ATLANTIC CROSSING ONE/A WESTERLAND | 4/3/1997 | 4/3/1997 | 4/29/1998 | CO | FFP | 1997 | 3 | | 5,327.84 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970408901 | | ATLANTIC CROSSING ONE/B WESTERLAND | 4/2/1997 | 4/3/1997 | 1/21/1998 | CO | FFP | 1997 | 3 | | 10,655.68 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970408902 | | ATLANTIC CROSSING ONE/B LANDS ENDII | 4/3/1997 | 4/3/1997 | 12/3/1997 | CO | FFP | 1997 | 3 | | 11,844.49 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512955 | | ATLANTIC CROSSING ONE/C | 5/11/1997 | 5/11/1997 | 1/28/1998 | CO | FFP | 1997 | 3 | | 951.96 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512956 | | ATLANTIC CROSSING ONE/C WHITE SANDS | 5/11/1997 | 5/11/1997 | 1/14/1998 | CO | FFP | 1997 | 3 | | 7,456.75 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512957 | | ATLANTIC CROSSING ONE/B WESTERLAND | 5/11/1997 | 5/11/1997 | 3/4/1998 | CO | FFP | 1997 | 3 | | 698.65 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512958 | | ATLANTA CROSSING ONE/B WHITE SANDS | 5/11/1997 | 5/11/1997 | 3/11/1998 | CO | FFP | 1997 | 3 | | 629.83 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512959 | | ATLANTIC CROSSING ONE/A WESTERLAND | 5/11/1997 | 5/11/1997 | 4/29/1998 | CO | FFP | 1997 | 3 | | 280.83 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | AC1970512960 | | ATLANTIC CROSSING ONE/A BROOKHAVEN | 5/11/1997 | 5/11/1997 | 5/20/1998 | CO | FFP | 1997 | 3 | | 280.83 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | AC2362465 | | DOCUMENTATION SUPT SERV.-D. MILLER | | 11/22/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | | 2,671.68 |
| 1AH0701 | INFORMATION PROCESSING | ADVANCE150 | | SHIP SYSTEMS AUTOMATION | | 10/5/1995 | 1/31/1996 | AF | CPFF | 1997 | 3 | | - |
| 1AH1703 | FDS-UWS | ADVFDS60 | | FDS-C PHASEI | 5/8/1997 | 8/5/1997 | 12/31/1997 | AF | FFP | 1997 | 3 | | 194,372.67 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | AR6128 | | TFOCA CABLE | 5/20/1996 | 5/20/1996 | 12/30/1996 | CO | FFP | 1997 | 3 | - | 28,729.27 |
| 1RS0107 | ATS/SCS CONFERENCING PRODUCTS | ATSSCSCONFERENCINGPROI | | ATS/SCS CONFERENCING PRODUCT | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 20,799.66 |
| 1RS0106 | ATS/SCS FAX PRODUCT LINE | ATSSCSFAXPRODUCTLINE | | ATS/SCS FAX PRODUCT LINE(COMML CUST | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 78,968.06 |
| 1RS0102 | ATS/SCS GENERAL PRODUCT COSTS | ATSSCSGENERALPRODUCTC | | ATS/SCS GENERAL PRODUCT COSTS | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 2,540,837.09 |
| 1RS0103 | ATS/SCS TYPE 1 PRODUCT LINE | ATSSCSGENERALPRODUCTC | | ATS/SCS GENERAL PRODUCT COSTS | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 1,649.79 |
| 1RS0110 | ATS/SCS MISCELLANEOUS PRODUCTS | ATSSCSMISCELLANEOUSPRC | | ATS/SCS MISCELLANEOUS PRODUCTS | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | - | 1,164,497.71 |
| 1RS0110 | ATS/SCS MISCELLANEOUS PRODUCTS | ATSSCSMISCELLANEOUSPRC | | IS HUGHES AIRCRAFT CONTRACT | 04/24/97 | 4/24/1997 | 4/24/1998 | CO | FFP | 1997 | 3 | | 225,824.01 |
| 1RS0110 | ATS/SCS MISCELLANEOUS PRODUCTS | ATSSCSMISCELLANEOUSPRC | 0004 | ATS/SCS CONDOR SUPPORT TASK | 11/14/95 | 11/14/1995 | 2/28/1996 | AF | FFP | 1997 | 3 | | 0.02 |
| 1RS0105 | ATS/SCS TSD PRODUCT LINE | ATSSCSTSDPRODUCTLINE | | ATS/SCS TSD PRODUCT LINE(COMML CUST | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | - | 33,143.31 |
| 1RS0103 | ATS/SCS TYPE 1 PRODUCT LINE | ATSSCSTYPE1PRODUCTLINE | | ATS/SCS TYPE 1 PROD LINE(COMML CUST | | 4/1/1995 | 12/31/1999 | AF | | 1997 | 3 | | 175,000.00 |



P225

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| SBU CODE | SBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RS0103 | ATS/SCS TYPE 1 PRODUCT LINE | ATSSCSTYPE1PRODUCTLINE | | ATS/SCS TYPE 1 PROD LINE(COMML CUST | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 10,638,967.35 |
| 1RS0103 | ATS/SCS TYPE 1 PRODUCT LINE | ATSSCSTYPE1PRODUCTLINE | FA00 | ATSSCSTYPE1PRODUCTLINE | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | - | 2,170.25 |
| 1RS0103 | ATS/SCS TYPE 1 PRODUCT LINE | ATSSCSTYPE1PRODUCTLINE | US06 | ATS/SCS TYPE 1 PROD LINE(GOVT CUST) | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | - | 17,845.00 |
| 1RS0108 | ATS/SCS TYPE 2 PRODUCTS | ATSSCSTYPE2PRODUCTS | | ATS/SCS TYPE 2 PRODUCTS | 04/01/95 | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | - | 206,192.50 |
| 1RS0109 | ATS/SCS TYPE 4 PRODUCTS | ATSSCSTYPE4PRODUCTS | | ATS/SCS TYPE 4 PRODUCTS | | 4/1/1995 | 12/31/1999 | AF | FFP | 1997 | 3 | | 172,454.79 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | AU978081123 | | MEDIUM VOLTAGE PFE SYSTEM | 8/7/1997 | 8/7/1997 | 6/24/1998 | CO | FFP | 1997 | 3 | | 59.52 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | AV5934 | | TRAINING | 1/31/1997 | 2/10/1997 | 2/15/1997 | CO | FFP | 1997 | 3 | | 5,046.31 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | B3014220 | | SECRETARIAL SERVICES | 10/28/1996 | 9/1/1996 | 12/31/1996 | CO | T&M | 1997 | 3 | | 962.05 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | B3014582 | | SECRETARIAL SERVICES | 1/7/1997 | 1/1/1997 | 12/31/1997 | CO | T&M | 1997 | 3 | | 15,418.24 |
| 1AH2103 | SSI ENG SERVICES | B3014623 | | TECHNICAL SERVICES | 1/2/1997 | 1/2/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | | 113,236.59 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | B3014657 | | LAA72 ENCODER, LAA77 DECODER | 1/28/1997 | 1/28/1997 | 3/31/1997 | CO | FFP | 1997 | 3 | | 298,918.42 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | B3014672 | | WDMMODELS | 2/4/1997 | 1/29/1997 | 6/29/1997 | CO | | 1997 | 3 | | 4,470.65 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | B3014672 | | WDMMODELS | 2/4/1997 | 1/29/1997 | 6/29/1997 | CO | FFP | 1997 | 3 | | 1,116,663.35 |
| 1AH2105 | REPAIRS/MISC. SSI | B3014734 | | TEST PROCESSOR BOARDS | 1/1/1997 | 1/1/1997 | 3/31/1997 | CO | FFP | 1997 | 3 | | 198.79 |
| 1AH2105 | REPAIRS/MISC. SSI | B3014816 | | SHIP. & HANDLING COST FOR SL140/280 | 3/5/1997 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | | 3,051.83 |
| 1AH2105 | REPAIRS/MISC. SSI | B3014831 | | REPAIR/TEST. BOARDS FOR SL PFE | 3/14/1997 | 1/1/1997 | 6/30/1997 | CO | FFP | 1997 | 3 | | 11,482.24 |
| 1AH2103 | SSI ENG SERVICES | B3014915 | | HPOE DESIGN | 4/3/1997 | 4/3/1997 | 12/30/1997 | CO | FFP | 1997 | 3 | | 273,156.91 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | B3015028 | | CIRCUIT PACK ASSEMBLY | 6/10/1997 | 6/10/1997 | 9/15/1997 | CO | FFP | 1997 | 3 | | 35,176.58 |
| 1AH2103 | SSI ENG SERVICES | B3015138 | | DES LAAFO7 CIRCUIT PACK | 6/4/1997 | 6/25/1997 | 7/31/1997 | CO | FFP | 1997 | 3 | | 8,132.25 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | B30784663 | | AT&T IBUS DEVELOPME;NT | 1/9/1995 | 12/27/1994 | 12/31/1999 | CO | CR | 1997 | 3 | | 2,568,896.96 |
| 1AH0701 | INFORMATION PROCESSING | BAA9715 | | SUOSASDS | 6/18/1997 | 6/18/1997 | 11/15/1997 | AF | CPFF | 1997 | 2 | | 122,760.92 |
| 1AF0511 | ADV SPC PROJECTS | BOA94G6611 | | LDL BOA | | 7/28/1994 | 6/30/1997 | CO | CPFF | 1997 | 1 | | 125,834.65 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSECURITY | | ATS SECURITY FOR OTHER BU | | 7/21/1996 | 12/31/1999 | CO | T&M | 1997 | 3 | | 245,193.80 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEBCS | | BCS BUSINESS SUPPORT | | 1/26/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | - | 4,989.56 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTATSEBCS | | BCS BUSINESS SUPPORT | | 1/26/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 6,635.07 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEBL | | ATSE SUPPORT BL | | 1/1/1994 | 12/31/1996 | CO | T&M | 1997 | 3 | | 92,964.44 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSECCS | | BUS SUPPORT FOR CONSUMER COMM SERV | | 5/5/1995 | 12/31/1997 | CO | T&M | 1997 | 3 | | 32,310.42 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSECMS | | CMS BUSINESS SUPPORT | | 1/1/1995 | 12/31/1996 | CO | T&M | 1997 | 3 | | 16,764.48 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEGETS | | GETS PROJECT MGMT | | 1/1/1994 | 12/31/1994 | CO | T&M | 1997 | 3 | - | 225.37 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEGIS | | ATSE SERVICES FOR GLOBAL INFO SOLU | | 4/18/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 1,397.29 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEGME | | ATSE SVCS FOR GLOBAL MANUFCTNG ENG | | 1/1/1994 | 12/31/1996 | CO | T&M | 1997 | 3 | | 5,662.46 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEHR | | HR BUSINESS SUPPORT | | 1/26/1994 | 12/31/1996 | CO | T&M | 1997 | 3 | - | 6.40 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEIS | | ATS ENGINEERING SERVICES FOR IS | | 1/1/1994 | 12/31/1996 | CO | T&M | 1997 | 3 | | 711.17 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSELUCENTHR | | INTER-ENTITY LUCENT HRISO | | 1/1/1996 | 12/31/1998 | CO | T&M | 1997 | 1 | | 35,276.14 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSENS | | NETWORK SYSTEMS BUSINESS SUPPORT | | 1/26/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 395,135.65 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTATSENS | | NETWORK SYSTEMS BUSINESS SUPPORT | | 1/26/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 104,388.83 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSENSPROP | | NS PROPOSALS | | 1/1/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 46,865.81 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSENWS | | ATS ENGINEERING SERVICES | | 1/1/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 2,965,546.96 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSEPROJMGMT | | ENG SVS PROJ MGMT | | 7/15/1995 | 12/31/1997 | CO | T&M | 1997 | 3 | | 175,884.76 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSESSSD | | ATSE SERVICES FOR ATTSCO | | 1/1/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 185,818.34 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTATSESSSD | | ATSE SERVICES FOR ATTSCO | | 1/1/1994 | 12/31/1997 | CO | T&M | 1997 | 3 | | 14,119.22 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTATSESSSDATTS( | | ATSE SERVICES FOR ATTSCO | | 1/1/1995 | 12/31/1997 | CO | T&M | 1997 | 3 | | 20,195.49 |
| 1AH1701 | SOSUS | BUSUPPORTATSESSSDATTS( | | ATSE SERVICES FOR ATTSCO | | 1/1/1995 | 12/31/1997 | CO | T&M | 1997 | 3 | | 288,677.61 |
| 1AG5020 | MANUFACTURING SERVICES | BUSUPPORTATSMFGBL | | PORTABLE QUALITY MONITOR BOARDS | | 1/1/1997 | 12/31/1997 | CO | T&M | 1997 | 3 | | 3,495.29 |
| 1AG5020 | MANUFACTURING SERVICES | BUSUPPORTATSMFGCMS | | CMS MANUFACTURING BUSINESS SUPPORT | | 11/1/1995 | 11/1/1996 | CO | T&M | 1997 | 3 | | 2,529.86 |
| 1AG5020 | MANUFACTURING SERVICES | BUSUPPORTATSMFGGIS | | GIS MANUFACTURING BUSINESS SUPPORT | | 12/1/1995 | 12/31/1996 | CO | T&M | 1997 | 3 | | 2,818.58 |
| 1RS0110 | ATS/SCS MISCELLANEOUS PRODUCTS | BUSUPPORTATSSCS | | ATS/SCS SUPP SCS | | 2/27/1995 | 12/31/1995 | CO | T&M | 1997 | 3 | | 9.41 |
| 1AG5040 | LICENSING | BUSUPPORTATSVISTABL | | VISTA | | 5/22/1996 | 12/15/1996 | CO | T&M | 1997 | 3 | | 16,540.59 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTGOVPROPSUPBL | | GOVERNMENT PROPERTY SUPPORT | | 1/1/1997 | 12/31/1997 | CO | T&M | 1997 | 3 | | 26,194.61 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCBCS | | BUSINESS COMMUNICATION SYSTEMS | | 5/1/1997 | 12/31/1998 | CO | T&M | 1997 | 3 | | 605.00 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCBL | | LUCENT BELL LABS | | 9/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | | 106,917.27 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCCIO | | INTER-ENTITY FOR CIO | | 10/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | | 5,863.47 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCCONSUMERF | | CONSUMER PRODUCTS | | 1/1/1997 | 1/1/1999 | CO | T&M | 1997 | 3 | | 9,446.78 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCCORPCNTR | | ENGINEERING SERVICES | | 7/1/1997 | 12/31/1999 | CO | T&M | 1997 | 3 | | 37,762.40 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTLUCGCSEC | | SECURITY FOR BEN MARTORANO'S GROUP | | 1/1/1997 | 12/31/1997 | CO | T&M | 1997 | 3 | | 18,900.53 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCHR | | HUMAN RESOURCES - LUCENT | | 1/1/1996 | 1/1/1998 | CO | T&M | 1997 | 3 | | 32,207.10 |
| 1AZ2001 | ATS TO IS CROSS CHARGING | BUSUPPORTLUCIS | | ENGINEERING SERVICES - LUCENT IS | | 9/30/1996 | 12/31/1998 | CO | FFP | 1997 | 3 | | 51,986.62 |
| 1AZ2001 | ATS TO IS CROSS CHARGING | BUSUPPORTLUCIS | | ENGINEERING SERVICES - LUCENT IS | | 9/30/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | | 4,141,528.91 |

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCLTSCO | | INTER-ENTITY FOR TECH SERVICES CO | | 12/2/1996 | 9/30/1999 | CO | T&M | 1997 | 3 | 125,085.28 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTLUCLTSCO | | INTER-ENTITY FOR TECH SERVICES CO | | 12/2/1996 | 9/30/1999 | CO | T&M | 1997 | 3 | 96,002.04 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCME | | MICROELECTRONICS | | 6/18/1997 | 6/30/1997 | CO | T&M | 1997 | 3 | 3,696.54 |
| 1AG5020 | MANUFACTURING SERVICES | BUSUPPORTLUCMFGCMS | | CLAIRCOM | | 1/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 11,999.37 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCNS | | INTER-ENTITY FOR NETWORK SYSTEMS | | 9/30/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 493,211.03 |
| 1AG3030 | PROGRAM SUPPORT SERVICES | BUSUPPORTLUCNS | | INTER-ENTITY FOR NETWORK SYSTEMS | | 9/30/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 185,873.54 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCNWS | | NETWORK WIRELESS | | 1/1/1997 | 1/31/1998 | CO | T&M | 1997 | 3 | 1,042,062.39 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCREALESTATE | | MAIL ROOM OPERATIONS | | 1/15/1997 | 1/1/1999 | CO | T&M | 1997 | 3 | 4,279.33 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | C970401MA834 | | CTU KITS FOR PETROBAS CABLE SYS. | 4/1/1997 | 4/1/1997 | 7/1/1997 | CO | FFP | 1997 | 3 | 54,126.93 |
| 1AH2105 | REPAIRS/MISC. SSI | C970520PHE906 | | PFE RIBBON CABLE | 5/20/1997 | 7/8/1997 | 10/31/1997 | CO | FFP | 1997 | 3 | 245.40 |
| 1AH2105 | REPAIRS/MISC. SSI | C970618BE928 | | BUS-1 BERMUDA PFE | 6/18/1997 | 6/18/1997 | 9/1/1997 | CO | FFP | 1997 | 3 | 85,472.47 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | C970725TUC1016 | | TEST ENGINEERING SUPPORT | 7/25/1997 | 7/25/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 778.20 |
| 1AW0101 | WIRELESS | CECOMTASK15 | | WIRELESS SUPPORTS BCS | | 3/15/1996 | 2/28/1997 | CO | FFP | 1997 | 3 | - |
| 1AF0511 | ADV SPC PROJECTS | CLASS0040 | | SAPPORO | 7/14/1997 | 7/14/1997 | 7/13/1999 | CO | CPFF | 1997 | 1 | 31,682.41 |
| 1AF0511 | ADV SPC PROJECTS | CLASS0310 | | FLAMINGO | 8/25/1997 | 8/25/1997 | 10/24/1998 | CO | CPFF | 1997 | 1 | 7,949.01 |
| 1AF0511 | ADV SPC PROJECTS | CLASS1069A8 | | PCP | 7/23/1992 | 8/1/1992 | 3/30/1996 | CO | CPFF | 1997 | 1 | 751.52 |
| 1AF0511 | ADV SPC PROJECTS | CLASS4030 | | WITCHCRAFT | 5/8/1997 | 5/8/1997 | 10/31/1998 | CO | CPAF | 1997 | 1 | 498,332.09 |
| 1AF0511 | ADV SPC PROJECTS | CLASS4800 | | SID-4 | 12/13/1996 | 12/16/1996 | 4/25/1997 | CO | FFP | 1997 | 1 | 405,972.62 |
| 1AF0511 | ADV SPC PROJECTS | CLASS485840 | | CLASSIFIED | | 12/2/1991 | 5/31/1994 | CO | CPFF | 1997 | 3 | 198.29 |
| 1AF0511 | ADV SPC PROJECTS | CLASS4970 | | COPPER | | 5/8/1997 | 12/31/1997 | LC | CPAF | 1997 | 1 | 209,920.14 |
| 1AF0511 | ADV SPC PROJECTS | CLASS61648 | | LDL 93/94 | 5/4/1993 | 1/11/1993 | 6/30/1996 | CO | CPFF | 1997 | 1 | 2,388.17 |
| 1AF0511 | ADV SPC PROJECTS | CLASS7AK01 | | MMWMC INTEGRATION TRAINING/SFP QUAL | 7/30/1997 | 8/4/1997 | 8/30/1998 | CO | CPFF | 1997 | 1 | 57,312.32 |
| 1AF0511 | ADV SPC PROJECTS | CLASS81212 | | SDL CABLE REPAIR | 8/17/1995 | 8/17/1995 | 1/31/1996 | CO | FFP | 1997 | 1 | 770.22 |
| 1AF0511 | ADV SPC PROJECTS | CLASS82316P | | SDL ENGINEERING SERVICES | 10/27/1995 | 10/27/1995 | 9/30/1996 | CO | CPFF | 1997 | 3 | 386.97 |
| 1AF0511 | ADV SPC PROJECTS | CLASS82786 | | LDL 3C KITS | 11/13/1995 | 11/13/1995 | 5/30/1997 | CO | FFP | 1997 | 1 | 81,412.45 |
| 1AF0511 | ADV SPC PROJECTS | CLASS8358P | | SDL SPARES 3 ECP | 11/7/1994 | 11/7/1994 | 10/6/1995 | CO | FFP | 1997 | 1 | 20.48 |
| 1AF0511 | ADV SPC PROJECTS | CLASS8704 | | FOC PROCUREMENT | 9/30/1993 | 9/15/1993 | 9/30/1997 | CO | CPAF | 1997 | 1 | 82,378.04 |
| 1AF0511 | ADV SPC PROJECTS | CLASS8704 | | FOC PROCUREMENT | 9/30/1993 | 9/15/1993 | 9/30/1997 | CO | CPFF | 1997 | 1 | 23,986.26 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91127 | | LDL 95/96 | | 1/1/1995 | 9/30/1997 | CO | CPFF | 1997 | 1 | 354,850.20 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91367 | | ATS-O&M FY'96 | | 10/23/1995 | 1/31/1996 | AF | CPFF | 1997 | 1 | - 7,084.79 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91470 | | RMR LDL 96/97 | 12/19/1996 | 10/28/1996 | 12/31/1997 | CO | CPFF | 1997 | 1 | 252,399.92 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91637 | | LDL ENG. SERVICES 97/98 | | 1/1/1997 | 12/31/1997 | CO | CPFF | 1997 | 1 | 690,971.63 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91824 | | VENUS STUDY PHASE I | | 12/23/1996 | 12/31/1997 | CO | CPFF | 1997 | 1 | 1,208,466.91 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91870 | | PRE CONTRACT COSTS- KING CRAB | | 4/11/1997 | 11/30/1997 | CO | FFP | 1997 | 3 | 396,225.85 |
| 1AF0511 | ADV SPC PROJECTS | CLASS91873 | | INTREPID | 1/27/1997 | 1/27/1997 | 9/30/1997 | CO | CPFF | 1997 | 1 | 2,123,331.62 |
| 1AF0511 | ADV SPC PROJECTS | CLASS946608 | | LDL RMR | 7/25/1994 | 7/25/1994 | 7/31/1996 | CO | CPFF | 1997 | 1 | 2,477.11 |
| 1AF0511 | ADV SPC PROJECTS | CLASS953077 | | SCALLOP | 9/5/1995 | 9/5/1995 | 9/30/1999 | CO | CPFF | 1997 | 1 | 698,425.15 |
| 1AF0511 | ADV SPC PROJECTS | CLASS956605 | | FISH | | 12/12/1994 | 9/30/1996 | CO | CPFF | 1997 | 1 | - |
| 1AF0511 | ADV SPC PROJECTS | CLASS966358 | | LDL CABLE TRADE STUDY | 8/5/1996 | 8/5/1996 | 10/30/1996 | CO | CPFF | 1997 | 3 | 10,704.44 |
| 1AF0511 | ADV SPC PROJECTS | CLASS966507 | | FISH 2 | 10/4/1996 | 10/4/1996 | 10/1/1997 | CO | CPFF | 1997 | 1 | 391,364.34 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96C6501 | | LOBSTER | 4/1/1996 | 4/1/1996 | 12/31/1997 | CO | CPFF | 1997 | 1 | 1,165,487.33 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96C6508 | | TSSP96 | 9/27/1996 | 9/30/1996 | 10/1/1997 | CO | CPFF | 1997 | 1 | 130,601.95 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96G6354 | 0001 | LDL BOA 96 | | 3/1/1996 | 12/31/1996 | CO | CPFF | 1997 | 1 | 7,281.24 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96G6354 | 0002 | LDL BOA 96 | | 3/1/1996 | 9/30/1997 | CO | CPFF | 1997 | 1 | 298,682.48 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96G6354 | 0003 | LDL BOA 96 | | 6/13/1996 | 2/13/1998 | CO | CPFF | 1997 | 1 | 1,320,533.73 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96G6354 | 0004 | LDL BOA 96 | | 8/2/1996 | 1/31/1998 | CO | CPFF | 1997 | 1 | 1,060,730.80 |
| 1AF0511 | ADV SPC PROJECTS | CLASS96G6354 | 0006 | LDL 96 BOA | | 8/18/1997 | 5/30/1998 | CO | CPFF | 1997 | 1 | 467.51 |
| 1AF0511 | ADV SPC PROJECTS | CLASSATSIII | | CLASSIFIED | | 1/23/1989 | 12/31/1991 | CO | CPAF | 1997 | 3 | - 16,633.79 |
| 1AH1502 | SURTASS | CP94178 | | OPTICAL SENSOR EVALUATION DEVICE | | 9/22/1995 | 9/30/1996 | CO | FFP | 1997 | 1 | 1,867.96 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | CS15182 | | PRISM PILOT PROJ. ADVANC AUTHOR. | 9/10/1996 | 9/10/1996 | 3/31/1997 | CO | FFP | 1997 | 3 | 473,906.32 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | CSG5265 | | POWER LINE BANDWIDTH ANALYSIS | 4/17/1995 | 4/17/1995 | 4/17/1996 | CO | CPFF | 1997 | 3 | 391.34 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | D73820NG | | POWER FEED EQUIPMENT | | 7/11/1996 | 6/30/1997 | CO | FFP | 1997 | 3 | 2,970.01 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | D73821NG | | POWER FEED EQUIPMENT & SPARES | | 7/11/1996 | 6/30/1997 | CO | FFP | 1997 | 3 | 2,970.01 |
| 1AW0101 | WIRELESS | DAAB0790DA036 | | TECHNICAL SERVICES | 9/30/1996 | 9/30/1996 | 6/25/1997 | CO | T&M | 1997 | 3 | 74,178.58 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0031 | TFOCA - BAYONET CONNECTORS | 7/18/1996 | 7/18/1996 | 10/18/1996 | CO | FFP | 1997 | 1 | 8,864.27 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0034 | CABLE ASSY | 9/18/1996 | 9/18/1996 | 12/18/1996 | CO | FFP | 1997 | 1 | 1,421.18 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0035 | CABLE ASSEMBLY | 10/18/1996 | 10/18/1996 | 1/18/1997 | CO | FFP | 1997 | 1 | 3,236.72 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0036 | CABLE ASSEMBLY (2M) | 2/4/1997 | 2/4/1997 | 5/4/1997 | CO | FFP | 1997 | 1 | 210.67 |

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0037 | CABLE ASSEMBLY (2M) | 2/26/1997 | 2/26/1997 | 5/27/1997 | CO | FFP | 1997 | 1 | 4,232.16 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0038 | CABLE ASSEMBLY (2M) | 3/26/1997 | 3/26/1997 | 6/6/1997 | CO | FFP | 1997 | 1 | 5,994.54 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0041 | TFOCA REPAIR KITS | 5/27/1997 | 5/27/1997 | 8/4/1997 | CO | FFP | 1997 | 2 | 983.11 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0030 | BAYONET CONNECTORS | 6/18/1996 | 6/18/1996 | 9/19/1996 | CO | FFP | 1997 | 3 | 72.93 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0032 | TFOCA | 7/18/1996 | 7/18/1996 | 11/18/1996 | CO | FFP | 1997 | 3 | 10,810.61 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0033 | TFOCA | 8/23/1996 | 8/23/1996 | 11/23/1996 | CO | FFP | 1997 | 3 | 15,835.36 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0039 | SQUARE FLANGE CABLE REPAIR KIT | 4/8/1997 | 4/8/1997 | 7/8/1997 | CO | FFP | 1997 | 3 | 19,422.06 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0040 | OPTICAL SPLICE MECHANISM (OSM) | 4/22/1997 | 4/22/1997 | 7/22/1997 | CO | FFP | 1997 | 3 | 3,593.43 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0042 | CABEL ASSEMBLY (3M) | 6/18/1997 | 6/18/1997 | 9/19/1997 | CO | FFP | 1997 | 3 | 259.29 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0043 | CABLE AND CONNECTORIZATION | 8/1/1997 | 8/1/1997 | 11/1/1997 | CO | FFP | 1997 | 3 | 551.00 |
| 1AH0401 | TFOCA/FOTS | DAAB0792DB502 | 0044 | CABLE ASSEMBLY (2M) | | 8/23/1997 | 11/25/1997 | CO | FFP | 1997 | 3 | 97.24 |
| 1AW0101 | WIRELESS | DAAB07963D759 | | WIRELESS INTERWORKING TESTBED | 5/21/1996 | 5/21/1996 | 5/21/1998 | CO | FFP | 1997 | 3 | 419,135.98 |
| 1AW0101 | WIRELESS | DAAB0797CS616 | | ADVANCED CELLULER SUPPORT | 1/10/1997 | 1/10/1997 | 10/15/1997 | CO | CPFF | 1997 | 1 | 599,638.48 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | DAAC7196P0911 | | TFOCA PRODUCTS | 12/20/1995 | 12/20/1995 | 12/31/1996 | CO | FFP | 1997 | 3 | 7,122.04 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | DAAH0197PR006 | | DIAMETER ACCUTETHER FIBER | 5/21/1997 | 5/21/1997 | 11/1/1997 | CO | FFP | 1997 | 2 | 10,128.10 |
| 1AM1010 | TAMP | DAAH0392C0054 | | ADD CLIN 0007 | | 7/1/1997 | 4/30/1998 | LC | CPFF | 1997 | 1 | 189,658.09 |
| 1AM1010 | TAMP | DAAH0392C0054 | | MAINTENANCE OF TAMP | 4/1/1992 | 4/1/1992 | 6/30/1997 | CO | CPFF | 1997 | 1 | 918,042.78 |
| 1AG5030 | R&D INITIATIVES | DABT6394C0071 | | INTELLIGENT NETWORK | 9/15/1994 | 10/3/1994 | 4/15/1997 | CO | CR | 1997 | 1 | 433,791.78 |
| 1AH1701 | SOSUS | DECKERSUPPORTSATTSCO | | DECKERSUPPORTSATTSCO | | 10/1/1995 | 9/30/1996 | CO | T&M | 1997 | 1 | 6,268.76 |
| 1AG5030 | R&D INITIATIVES | F3060297C0274 | | PROACTIVE PROBLEM AVOIDANCE | 9/15/1997 | 9/15/1997 | 9/14/1999 | CO | CPFF | 1997 | 1 | 2,004.09 |
| 1AH0502 | GOV'T PRODUCTS | F3361589C1036 | | ADV AIRCRAFT AVIONICS PKG C/O 12 | 5/10/1989 | 5/10/1989 | 4/30/1996 | CO | CPFF | 1997 | 1 | 524.62 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | F3361594C4440 | | PRECISION MACHINING PROGRAM | 7/29/1994 | 7/29/1994 | 11/28/1997 | CO | CPFF | 1997 | 1 | 1,465,437.85 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | F728960 | | ASC FOR GAS TURBINES | 6/28/1994 | 9/2/1994 | 12/31/1997 | CO | CR | 1997 | 1 | 188,112.59 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | F774414 | | EDDY CURRENT SENSOR | 4/1/1997 | 4/1/1997 | 10/31/1997 | CO | CPFF | 1997 | 3 | 265,981.52 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | F774414 | | EDDY CURRENT SENSOR | 4/1/1997 | 4/1/1997 | 10/31/1997 | CO | CR | 1997 | 3 | 6,588.56 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | FOLLOWONEPRI | | LOC.OF FAULTS/PRIMARY DISTRIB. SYS. | | 1/2/1997 | 3/2/1997 | AF | CPFF | 1997 | 3 | 71,092.83 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | G1963089 | | LEASE AGREEMENT AND TRAINING | | 11/1/1996 | 11/30/1996 | CO | FFP | 1997 | 3 | 1,535.10 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | H3379348 | | DOCUMENTATION SERVICES | 6/16/1997 | 6/16/1997 | 7/31/1997 | CO | FFP | 1997 | 3 | 4,706.69 |
| 1AF0511 | ADV SPC PROJECTS | HUDSON | | HUDSON | 6/10/1997 | 6/10/1997 | 11/30/1998 | LC | CPAF | 1997 | | 85,154.18 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | IBUSINVENTORY | | LLM FOR IBUS | | 7/5/1996 | 12/15/1996 | AF | FFP | 1997 | 3 | 144,080.40 |
| 1AH1504 | SONAR 2087 | M00584 | | BAESEMA LETTERS DATED 2/1/95 | 2/1/1995 | 2/1/1995 | 10/31/1996 | CO | FFP | 1997 | 3 | 14,750.80 |
| 1AH2105 | REPAIRS/MISC. SSI | M110196706 | | TESTING UPGRADE | 11/1/1996 | 1/1/1997 | 12/30/1997 | CO | FFP | 1997 | 3 | 24,080.55 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | M1B165559 | | ACCUTETHER FIBER (100 KEPS:) | 4/28/1997 | 4/28/1997 | 5/28/1997 | CO | FFP | 1997 | 3 | 302.48 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | M960530362 | | PFECOP EXCESS INVENTORY | 5/30/1996 | 5/30/1996 | 12/31/1997 | CO | FFP | 1997 | 3 | 668,211.77 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M960530363 | | TTECOP (TTE EXCESS INVENTORY) | 5/30/1996 | 5/30/1996 | 12/31/1997 | CO | FFP | 1997 | 3 | 293,606.91 |
| 1AH2105 | REPAIRS/MISC. SSI | M960711485 | | TTE+R (M&P REPAIRS & RETURNS) | | 7/11/1996 | 7/15/1997 | CO | FFP | 1997 | 3 | 83,722.64 |
| 1AH2105 | REPAIRS/MISC. SSI | M960711486 | | REPAIR/POWER STAGE | 7/11/1996 | 7/11/1996 | 12/31/1997 | CO | FFP | 1997 | 3 | 30.75 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M960815NG556 | | TTE97 (SIDETONE LME FOR BUS-1) | | 8/15/1996 | 3/4/1997 | CO | FFP | 1997 | 3 | 673,284.93 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M960815NG557 | | TTE97 (SIDETONE LME BUS-1 BERMUDA) | | 8/15/1996 | 3/4/1997 | CO | FFP | 1997 | 1 | 74,680.51 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M960815NG558 | | TTE97 (CTU FOR BUS-1 TUCKERTON) | | 8/15/1996 | 8/31/1997 | CO | FFP | 1997 | 3 | 13,252.53 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M960815NG559 | | TTE97 (CTU FOR BUS-1 BERMUDA) | | 8/15/1996 | 8/31/1997 | CO | FFP | 1997 | 3 | 13,075.32 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | M960918618 | | PFE SPARE PARTS AND FACTORY TEST | | 9/19/1996 | 3/28/1997 | CO | FFP | 1997 | 3 | 1,300,248.82 |
| 1AH2105 | REPAIRS/MISC. SSI | M961015661 | | TTE+R 122 DISPLAY UPGRADE | | 8/15/1996 | 12/31/1997 | CO | FFP | 1997 | 3 | 2,858.19 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | M96112675D | | POWER LINE NEUTRALIZING & TESTING | | 2/16/1996 | 2/28/1997 | CO | FFP | 1997 | 3 | 65,198.38 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M961204753 | | TTE TEST EQUIPMENT & TOOLING | 12/4/1996 | 12/4/1996 | 12/31/1997 | CO | FFP | 1997 | 1 | 1,060,872.61 |
| 1AH2103 | SSI ENG SERVICES | M961206755 | | SSI CONCURRENT ENG. | 12/6/1996 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 393,750.78 |
| 1AH2103 | SSI ENG SERVICES | M961206756 | | FACTORY DWG. DEV. | 12/6/1996 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 45,396.47 |
| 1AH2103 | SSI ENG SERVICES | M961206757 | | KP INTERFACE | 12/6/1996 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 29,818.76 |
| 1AH2103 | SSI ENG SERVICES | M961206758 | | QUALITY AUDIT | 12/6/1996 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 2,459.68 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | M961209772 | | MEDIUM VOLTAGE PFE | 1/1/1997 | 1/1/1997 | 12/5/1997 | CO | FFP | 1997 | 1 | 64.76 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M970122801 | | FABM | 1/22/1997 | 1/3/1997 | 10/1/1997 | CO | FFP | 1997 | 3 | 72,363.52 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | M970312871 | | AMP CONNECTORS | 3/12/1997 | 3/12/1997 | 4/12/1997 | CO | FFP | 1997 | 3 | 37,610.46 |
| 1AH2105 | REPAIRS/MISC. SSI | M971001827 | | SSI FIELD RETURNS AND REPAIRS | 1/10/1997 | 1/1/1997 | 12/31/1997 | CO | FFP | 1997 | 3 | 96,406.07 |
| 1AW0101 | WIRELESS | MDA90494CB030 | | IWF | 7/23/1997 | 7/23/1997 | 9/30/1997 | AF | FFP | 1997 | 3 | 29,190.08 |
| 1RF0301 | SHIPBOARD | MDA90494CB030 | P00008 | MARYLAND PROCUREMENT OFFICE | | 9/27/1996 | 4/10/1997 | CO | FFP | 1997 | 3 | 177,333.92 |
| 1AW0101 | WIRELESS | MDA90494CB030IWF | | INTER WORKING FUNCTION | 8/6/1997 | 8/6/1997 | 10/31/1997 | CO | LOE | 1997 | 3 | 62,109.65 |
| 1AH0601 | ADVANCED SONAR | MDA97291C0067 | | ASW ACOUSTIC WARFARE | 5/21/1992 | 1/16/1991 | 3/31/1994 | CO | CPFF | 1997 | 1 | 50.00 |
| 1AH0701 | INFORMATION PROCESSING | MDA97293C0061 | | SINGLE OPERATOR SENSOR STATION | 9/30/1993 | 10/1/1993 | 9/30/1998 | CO | CPFF | 1997 | 1 | 159,467.10 |

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| ESBU CD | ESBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER/ SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY CODE | CONTRACT TYPE | RATE YEAR | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AH0701 | INFORMATION PROCESSING | MDA97293C0061 | | SINGLE OPERATOR SENSOR STATION | 9/30/1993 | 10/1/1993 | 9/30/1998 | CO | CR | 1997 | 1 | 285,059.55 |
| 1AH0503 | AGILE | MDA97295C0007 | | AGILE MDSS | | 1/20/1995 | 1/20/1997 | CO | CPFF | 1997 | 1 | 19,628.25 |
| 1AF0511 | ADV SPC PROJECTS | MERCURY | | MERCURY | 9/7/1995 | 9/7/1995 | 2/28/1999 | CO | CPAF | 1997 | 1 | 7,473,593.06 |
| 1AF0511 | ADV SPC PROJECTS | MFWMCPARTSINVENTORY | | ADVANCE AUTH. FOR MF-WMC PARTS | 7/30/1996 | 7/30/1996 | 6/30/1997 | AF | | 1997 | 3 | 194,215.95 |
| 1AH3002 | IUSS OLD MISCELLANEOUS | N0001492C0178 | | DEFINITIVE CONTRACT | | 9/17/1992 | 11/15/1995 | CO | CPFF | 1997 | 1 | 3,366.00 |
| 1AH0702 | SIG PROC AND SIMULATION & MODELING | N0001493C0075 | | SSBN FOR ADVANCED LFAA TECH. SYSTEM | 4/22/1993 | 10/1/1992 | 9/30/1998 | CO | CPFF | 1997 | 1 | 453,436.31 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | N0001494C2033 | | AVC FOR ADVANCED LITHOGRAPHY | 12/1/1993 | 12/6/1993 | 9/30/1997 | CO | CPFF | 1997 | 1 | 69,596.28 |
| 1AH1103 | (BEHRENDT) | N0001496C2079 | | HELICOPTER ACTIVE CONTROL | 7/29/1996 | 7/31/1996 | 6/1/1999 | CO | CPFF | 1997 | 1 | 2,737,280.15 |
| 1AH07 | TOTAL TACTICAL SYS PROGRAMS(WALKER) | N0001497C0402 | | EXTENDING LITTORAL BATTLESPACE | 9/24/1997 | 9/19/1997 | 12/18/1997 | CO | FFP | 1997 | 1 | 2,693.69 |
| 1AG5030 | R&D INITIATIVES | N0001992C0064 | | LITHOGRAPHY COLLIMETOR DEVELOPMENT | 7/23/1992 | 7/23/1992 | 1/31/1998 | CO | CPFF | 1997 | 1 | 194,058.77 |
| 1AH0101 | AN/UYS-2 DEVELOPMENT | N0002481C7318 | | ENHANCED MODULAR SIG PROC | 3/31/1984 | 8/26/1982 | 11/30/1993 | CO | CPFF | 1997 | | 664.82 |
| 1AH0102 | AN/UYS-2 EQUIPMENT BUYS | N0002487C5231 | | EMSP - DEVELOPMENT TEST EQUIPMENT ( | | 5/11/1987 | 9/30/1997 | CO | FFP | 1997 | 1 | 52,817.30 |
| 1AH0102 | AN/UYS-2 EQUIPMENT BUYS | N0002489C5239 | | EMSP SEM E STM HARDWARE | | 9/29/1989 | 12/31/1997 | CO | FFP | 1997 | 1 | 660,941.06 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0002489G6177 | US14 | DELIVERY ORDER US14 | 11/21/1990 | 11/15/1990 | 3/31/1994 | CO | FFP | 1997 | 1 | - 52.90 |
| 1AH1102 | AVR (WIECZOREK) | N0002490C0258 | | STRUCTURAL ACOUSTICS | 8/19/1988 | 8/19/1988 | 10/31/1994 | CO | CPFF | 1997 | 1 | 3,123.42 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0002490C6045 | | AN/BQR-15 9080 ARRAY MODULE BUY | 4/30/1990 | 5/1/1990 | 7/31/1994 | CO | FFP | 1997 | 1 | - 0.14 |
| 1AH0103 | AN/UYS-2 SUPPORT | N0002491C5200 | | SEM B | 3/15/1991 | 3/15/1991 | 4/30/1994 | CO | CPFF | 1997 | 1 | 4,850.42 |
| 1AH0102 | AN/UYS-2 EQUIPMENT BUYS | N0002491C5201 | | EMSP AN/UYS-2(V) SEM B PRODUCTION I | 10/22/1990 | 10/22/1990 | 9/30/1997 | CO | FFP | 1997 | 1 | 1,764,412.36 |
| 1AH0102 | AN/UYS-2 EQUIPMENT BUYS | N0002492C5211 | | DISTRIBUTION OF LETTER CONTRACT | 4/10/1992 | 4/27/1992 | 3/31/1999 | CO | FFP | 1997 | 1 | 24,433,980.85 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0002492C6202 | | AN/BQR-15 PROG MGMT/REPAIR | 9/4/1992 | 7/13/1992 | 12/31/1996 | CO | CPFF | 1997 | 1 | 2,952.26 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0002492C6202 | | AN/BQR-15 PROG MGMT/REPAIR | 9/4/1992 | 7/13/1992 | 12/31/1996 | CO | FFP | 1997 | 1 | 81,005.40 |
| 1AH0201 | SQQ-89 APPL SOFTWARE | N0002492C6316 | | AN/SQQ-89(V) EMSP SOFTWARE CONV. | 5/26/1993 | 9/30/1992 | 4/30/1996 | CO | CPAF | 1997 | 1 | 1,698.73 |
| 1AH0103 | AN/UYS-2 SUPPORT | N0002494C6363 | | IPS - SERVICES | 5/1/1994 | 5/1/1994 | 6/30/1997 | CO | CPFF | 1997 | 1 | 3,141,735.31 |
| 1AH1102 | AVR (WIECZOREK) | N0002495C6204 | | AVR SYSTEM TEST | 11/21/1994 | 11/17/1994 | 12/31/1997 | CO | CPFF | 1997 | 1 | 8,551,114.95 |
| 1AH0103 | AN/UYS-2 SUPPORT | N0002497C6361 | | INTEGRATED PROGRAM SUPPORT | 7/1/1997 | 7/1/1997 | 8/15/1998 | CO | CPFF | 1997 | 1 | 1,038,590.38 |
| 1AH1502 | SURTASS | N0003988C0122 | | SURFACE TOWED ARRAY SURVEILLANCE SY | 12/31/1987 | 12/31/1987 | 1/6/1997 | CO | FPIF | 1997 | | - 10,090.93 |
| 1AH1703 | FDS-UWS | N0003989C0083 | | ULSS | 2/23/1989 | 7/1/1988 | 12/31/1995 | CO | CPFF | 1997 | 1 | - 4,109.97 |
| 1AH1703 | FDS-UWS | N0003990C0077 | | UWS | 1/15/1990 | 1/1/1989 | 8/15/1997 | CO | CPFF | 1997 | | 3,846,179.11 |
| 1AH1703 | FDS-UWS | N0003990C0077 | | UWS | 1/15/1990 | 1/1/1989 | 8/15/1997 | CO | CPIF | 1997 | | 1,028,526.66 |
| 1AH1701 | SOSUS | N0003990C0162 | | FY90 BACKFIT | 9/15/1991 | 8/15/1990 | 12/31/1996 | CO | FFP | 1997 | 1 | 217,651.97 |
| 1AH1703 | FDS-UWS | N0003991C0017 | | FDS-A UNDERWATER HARDWARE | 3/29/1991 | 3/29/1991 | 8/31/1997 | CO | CPIF | 1997 | 1 | 131,439.79 |
| 1AH3002 | IUSS OLD MISCELLANEOUS | N0003991C0062 | | ACTIVE ADJUNCT TO FIXED RECEIVERS ( | 2/15/1991 | 2/15/1991 | 8/31/1994 | CO | CPFF | 1997 | 1 | 10,272.81 |
| 1AH1701 | SOSUS | N0003993C0006 | | FY93 SPECIAL PROJECTS ENG. SUPPORT | 12/31/1992 | 10/1/1992 | 9/30/1993 | CO | CPFF | 1997 | 1 | - 15.00 |
| 1AH1701 | SOSUS | N0003993C0009 | | FY93 SOSUS SHORE ILS/R&D ENG. | 12/8/1992 | 10/1/1992 | 9/30/1993 | CO | CPFF | 1997 | 1 | 1,573.54 |
| 1AH1701 | SOSUS | N0003994C0002 | | FY94 SOSUS/SHORE/ILS/RDT&E ENG. SUP | 12/21/1993 | 10/1/1993 | 2/29/1996 | CO | CPFF | 1997 | 1 | - 45.40 |
| 1AH1701 | SOSUS | N0003994C0004 | | UNDERSEA CABLE SYS ENG. | 12/16/1993 | 12/16/1993 | 9/30/1997 | CO | CPFF | 1997 | 1 | 799,730.42 |
| 1AH1701 | SOSUS | N0003994C0006 | | FY94 SONAR SHORE SYSTEMS (SPEC PROJ | 12/21/1993 | 10/1/1993 | 11/30/1996 | CO | CPFF | 1997 | 1 | 211,137.79 |
| 1AH1701 | SOSUS | N0003994C0007 | | FY94 SEA ENGINEEING AND OP & 95 OPT | 12/21/1993 | 10/1/1993 | 2/29/1996 | CO | CPFF | 1997 | 1 | 1,627.15 |
| 1AH1502 | SURTASS | N0003995C0038 | | ARRAY MAINTENANCE FACILITY | 2/21/1995 | 2/21/1995 | 12/20/1996 | LC | FPIF | 1997 | 1 | 249,927.94 |
| 1AH1701 | SOSUS | N0003996C0044 | | FY96 DEFINITIZED CONTRACT/SPEC PROJ | 12/1/1995 | 12/1/1995 | 9/30/1997 | CO | CPFF | 1997 | 1 | 17,092,285.95 |
| 1AH1701 | SOSUS | N0003996C0056 | | SOSUS SHORE SYSTEMS | 2/1/1996 | 2/1/1996 | 1/31/1998 | CO | CPFF | 1997 | 1 | 1,521,396.94 |
| 1AH1701 | SOSUS | N0003996C0064 | | FY96 SONAR SEA SYSTEMS | 2/9/1996 | 2/1/1996 | 5/30/1997 | CO | CPFF | 1997 | 1 | 881,713.39 |
| 1AH1701 | SOSUS | N0003997C0070 | | FEUP FRONT END UPGRADE LTR CONT NTE | 3/5/1997 | 3/5/1997 | 9/30/1998 | LC | FFP | 1997 | 1 | 888,011.18 |
| 1AH1701 | SOSUS | N0003997C0073 | | AGS5105 HOST SHIP SYSTEMS | 3/18/1997 | 3/18/1997 | 9/18/1999 | LC | FFP | 1997 | 1 | 1,619,748.78 |
| 1AH1702 | SPARES | N0010484GA038 | 0004 | DELIVERY ORDER 0004 | 2/27/1990 | 5/30/1988 | 8/31/1991 | CO | FFP | 1997 | 3 | - 31.60 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0010488GA010 | 0017 | CAV II | 11/29/1995 | 11/29/1995 | 11/29/1996 | CO | FFP | 1997 | | 132.82 |
| 1AH1702 | SPARES | N0010489GA020 | 0021 | CIRCUIT CARD ASSEMBLY | 6/24/1992 | 6/24/1992 | 9/22/1992 | CO | FFP | 1997 | 3 | - 1.08 |
| 1AH1702 | SPARES | N0010489GA020 | 0029 | SERVICES, MATERIALS AND PARTS | 9/3/1992 | 9/3/1992 | 9/3/1993 | CO | FFP | 1997 | 3 | 1,075.96 |
| 1AH1702 | SPARES | N0010489GA020 | 0129 | SUPPLIES/SERVICES | 5/25/1993 | 8/23/1993 | 8/23/1994 | CO | FFP | 1997 | 3 | 395.00 |
| 1AH1702 | SPARES | N0010489GA020 | 0149 | SERVICES/MATERIALS/PARTS | 4/5/1994 | 10/21/1994 | 10/21/1995 | CO | FFP | 1997 | 3 | - 1.48 |
| 1AH1702 | SPARES | N0010489GA020 | 1004 | MATERIAL AND PARTS | 3/3/1995 | 3/3/1995 | 9/30/1996 | CO | FFP | 1997 | 3 | 393.69 |
| 1AH1702 | SPARES | N0010489GA020 | 5002 | CIRCUIT CARD ASSEM | 8/7/1994 | 12/29/1994 | 7/31/1995 | CO | FFP | 1997 | 3 | 911.41 |
| 1AH1702 | SPARES | N0010489GA020 | 5003 | EVALUATE, REPAIR AND MODIFY | 12/29/1994 | 12/29/1994 | 12/29/1995 | CO | FFP | 1997 | 3 | - 1,639.03 |
| 1AH1702 | SPARES | N0010489GA020 | 5006 | EVALUATE, REPAIR AND MODIFY | 2/8/1995 | 2/8/1995 | 7/31/1995 | CO | FFP | 1997 | 3 | 765.37 |
| 1AH1702 | SPARES | N0010489GA020 | 5009 | EVALUATE, REPAIR AND MODIFY | 3/15/1995 | 3/15/1995 | 3/15/1996 | CO | FFP | 1997 | 3 | 211.29 |
| 1AH1702 | SPARES | N0010489GA020 | 5010 | CIRCUIT CARD ASSEM | 4/3/1995 | 4/3/1995 | 4/3/1996 | CO | FFP | 1997 | 3 | 7,682.48 |
| 1AH1701 | SOSUS | N0010493PXR91 | | CIRCUIT CARD ASSEMB | | 9/13/1993 | 9/13/1994 | CO | FFP | 1997 | 3 | 74.90 |
| 1AH1702 | SPARES | N0010495GA008 | 0002 | SERVICES/REPAIR/PARTS | | 10/1/1996 | 9/30/1997 | CO | FFP | 1997 | 1 | 63,425.73 |



P229

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| SBU CD | SBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLEMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AH1702 | SPARES | N0010495GA008 | 1100 | SERVICES/REPAIR/PARTS | | 9/23/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 7,144.76 |
| 1AH1702 | SPARES | N0010495GA008 | 5008 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 9/30/1996 | CO | FFP | 1997 | 1 | 6,943.34 |
| 1AH1702 | SPARES | N0010495GA008 | 5009 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 3,698.77 |
| 1AH1702 | SPARES | N0010495GA008 | 5010 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 10,526.45 |
| 1AH1702 | SPARES | N0010495GA008 | 5011 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 1,414.19 |
| 1AH1702 | SPARES | N0010495GA008 | 5012 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 1,305.00 |
| 1AH1702 | SPARES | N0010495GA008 | 5013 | SERVICES/REPAIR/PARTS | | 5/16/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 5,009.79 |
| 1AH1702 | SPARES | N0010495GA008 | 5016 | SERVICES/REPAIR/PARTS | | 5/29/1996 | 12/31/1996 | CO | FFP | 1997 | 1 | 5,749.96 |
| 1AH1702 | SPARES | N0010495GA008 | 5018 | SERVICES/REPAIR/PARTS | | 1/7/1997 | 4/30/1997 | CO | FFP | 1997 | 1 | 6,520.65 |
| 1AH1702 | SPARES | N0010495GA008 | 5019 | SERVICES/REPAIR/PARTS | | 1/7/1997 | 4/30/1997 | CO | FFP | 1997 | 1 | 47,567.34 |
| 1AH1702 | SPARES | N0010495GA008 | 5020 | SERVICES/REPAIR/PARTS | | 1/7/1997 | 4/30/1997 | CO | FFP | 1997 | 1 | 7,920.26 |
| 1AH1702 | SPARES | N0010495GA008 | 5021 | SERVICES/REPAIR/PARTS | | 10/16/1996 | 2/28/1997 | CO | FFP | 1997 | 1 | 1,640.25 |
| 1AH1702 | SPARES | N0010495GA008 | 5022 | SERVICES/REPAIR/PARTS | | 10/16/1996 | 5/30/1997 | CO | FFP | 1997 | 1 | 4,752.56 |
| 1AH1702 | SPARES | N0010495GA008 | 5023 | SERVICES/REPAIR/PARTS | | 12/10/1996 | 2/28/1997 | CO | FFP | 1997 | 1 | 3,859.83 |
| 1AH1702 | SPARES | N0010495GA008 | 5025 | REPAIR 3 CCAS | | 4/11/1997 | 8/19/1997 | CO | FFP | 1997 | 2 | 3,576.44 |
| 1AH1702 | SPARES | N0010495GA008 | 5026 | REPAIR OF 2 CCAS | 5/7/1997 | 5/7/1997 | 9/4/1997 | CO | FFP | 1997 | 2 | 956.53 |
| 1AH1702 | SPARES | N0010495GA008 | 0001 | CAV II | 10/12/1995 | 3/5/1996 | 3/5/1997 | CO | FFP | 1997 | 3 | 8,058.11 |
| 1AH1702 | SPARES | N0010495GA008 | 5001 | SERVICES/REPAIR/PARTS | 8/15/1995 | 8/15/1995 | 8/15/1996 | CO | FFP | 1997 | 3 | 7,364.15 |
| 1AH1702 | SPARES | N0010495GA008 | 5002 | SERVICES/REPAIR/PARTS | 8/15/1995 | 8/15/1995 | 8/15/1996 | CO | FFP | 1997 | 3 | 1,918.42 |
| 1AH1702 | SPARES | N0010495GA008 | 5004 | SERVICES/REPAIR/PARTS | 8/15/1995 | 8/15/1995 | 8/15/1996 | CO | FFP | 1997 | 3 | 3,590.66 |
| 1AH1702 | SPARES | N0010495GA008 | 5006 | SERVICES/REPAIR/PARTS | 10/12/1995 | 10/12/1995 | 10/23/1996 | CO | FFP | 1997 | 3 | 7,048.57 |
| 1AH1502 | SURTASS | N0014095GE026 | V701 | DELIVERY ORDER 0001 | 9/29/1995 | 9/29/1995 | 9/29/1996 | CO | FFP | 1997 | 3 | 1,555.21 |
| 1AH1502 | SURTASS | N0014095GE026 | V702 | TRU SOFTWARE CORRECTION | 7/2/1997 | 7/2/1997 | 7/28/1997 | CO | FFP | 1997 | 3 | 29,534.33 |
| 1AH1703 | FDS-UWS | N0018993C0463 | | SYS. TRANS. TEST SET,SPARE PARTS | | 9/30/1993 | 2/28/1995 | CO | FFP | 1997 | 1 | 1,012.50 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0040696C5057 | | AN/BQR-15 FY'96 - FY'98 FOLLW-ON | 1/19/1996 | 1/1/1996 | 9/30/1998 | CO | CPFF | 1997 | 1 | 1,097,692.83 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0040696C5057 | | AN/BQR-15 FY'96 - FY'98 FOLLW-ON | 1/19/1996 | 1/1/1996 | 9/30/1998 | CO | CR | 1997 | 1 | 10,122.56 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | N0040696C5057 | | AN/BQR-15 FY'96 - FY'98 FOLLW-ON | 1/19/1996 | 1/1/1996 | 9/30/1998 | CO | FFP | 1997 | 1 | - |
| 1AH1502 | SURTASS | N04935197M0452 | | PCS FOR SURPLUS SURTASS MATERIAL | 5/1/1997 | 5/1/1997 | 6/30/1997 | CO | FFP | 1997 | 3 | 1,209.06 |
| 1AH1502 | SURTASS | N04935197M0453 | | 12 FT. INCONEL BRAID P/NG838232 | 5/1/1997 | 5/1/1997 | 5/31/1997 | CO | FFP | 1997 | 3 | 1,283.69 |
| 1AH1502 | SURTASS | N6523697M1380 | | REPAIR OF SURTASS RDA ARRAY | 2/7/1997 | 2/7/1997 | 2/28/1997 | CO | FFP | 1997 | 3 | 18,723.94 |
| 1AH1801 | U. S. RANGES | N6660493CA229 | | MULTIPLEXED EXTENDED SENSOR ARRAY | 9/28/1993 | 9/28/1993 | 12/31/1996 | CO | CPFF | 1997 | 3 | 449,838.10 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | N90996007 | | TRAINSITION TRAINING/BUTCH KIESS | | 9/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 34,200.32 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | N90996008 | | TRANSITION TRAINING/JERRY ROBERTSON | | 9/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 34,032.74 |
| 1AG3040 | PROFESSIONAL SERVICES-EXT TO LUCENT | N90996009 | | P2000 MGMT DOCUMENTATION/MIKE ALLEN | | 9/1/1996 | 12/31/1998 | CO | T&M | 1997 | 3 | 22,713.87 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | NAX970131838 | | HVPFE/NORTH ATLANTIC SHIRLEYII | 1/31/1997 | 1/31/1997 | 11/14/1997 | CO | FFP | 1997 | 3 | 158,283.33 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | NAX970131839 | | HVPFE/NORTH ATLANTIC/LANDS ENDII | 1/31/1997 | 1/31/1997 | 10/31/1997 | CO | FFP | 1997 | 3 | 281,672.81 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | NAX970205842 | | HIGH VOLTAGE PFE NORDEN CABLE STAT | 2/5/1997 | 2/5/1997 | 3/25/1998 | CO | FFP | 1997 | 3 | 21,680.94 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | NAX970205843 | | HIGH VOLTAGE PFE (SHIRLEY II) | 2/5/1997 | 2/5/1997 | 4/8/1998 | CO | FFP | 1997 | 3 | 21,681.64 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | NAX970213856 | | NORTH ATLANTIC CROSSING/C LANDS END | 2/13/1997 | 2/13/1997 | 10/22/1997 | CO | FFP | 1997 | 3 | 50,755.95 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | NAX970213857 | | NORTH ATLANTIC CROSSING/C SHIRLEYII | 2/13/1997 | 2/13/1997 | 11/12/1997 | CO | FFP | 1997 | 3 | 4,021.65 |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | OMAHAPROJECT | | OMAHA PROJECT | | 1/23/1997 | 8/31/1997 | CO | T&M | 1997 | 3 | 1,330,300.14 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | P108096940700 | | REAL TIME METER 04-05 | 9/6/1995 | 9/5/1995 | 4/15/1996 | CO | FFP | 1997 | 3 | 52.15 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | P97PYC192645000 | | ENERGY MGMT. & REMOTE METER READING | | 1/24/1997 | 1/24/1998 | CO | FFP | 1997 | 3 | 55,473.94 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | PO5384 | | TFOCA PRODUCTS | 12/15/1995 | 12/15/1995 | 12/15/1996 | CO | FFP | 1997 | 3 | 1,373.02 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | PO76160252 | | MESA FAULT ANALYSIS | | 5/19/1997 | 6/15/1997 | CO | FFP | 1997 | 3 | 3,772.57 |
| 1AH0402 | LIGHTGUIDE PRODUCTS | POEP0019680 | | TFOCA PRODUCTS | 2/12/1996 | 2/12/1996 | 2/12/1997 | CO | FFP | 1997 | 3 | · 1,464.37 |
| 1AF0511 | ADV SPC PROJECTS | PYRATE | | PYRATE | 6/23/1997 | 4/15/1997 | 8/30/1997 | CO | FFP | 1997 | 3 | 7,660.77 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | RP289510 | | EPRI-FAULT LOCALIZATION | 10/15/1993 | 10/8/1993 | 3/5/1995 | CO | CPFF | 1997 | 3 | 807.65 |
| 1AZ1010 | SMARTSONIC | SALESMARTSONIC | | ADVANCED FUNDING/SMARTSONIC SUPPORT | 1/5/1996 | 1/5/1996 | 1/31/1997 | AF | FFP | 1997 | 3 | 100,297.78 |
| 1AF0511 | ADV SPC PROJECTS | SDLCABLE3 | | SDL CABLE REPAIR 3 | 7/1/1996 | 7/1/1996 | 9/30/1996 | CO | FFP | 1997 | 3 | 1,111.38 |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | SERF005 | | ENGINEERING & TECHNICAL SERVICES | | 12/1/1996 | 3/31/1997 | CO | FFP | 1997 | | 18,804.46 |
| 1AZ1010 | SMARTSONIC | SMARTSONIC | | SMARTSONIC PRODUCTION | | 5/13/1994 | 6/30/1996 | AF | CPFF | 1997 | 3 | 1,564.38 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | SMW970310867 | | MEDIUM VOLTAGE PFE | 3/10/1997 | 3/10/1997 | 11/19/1997 | CO | FFP | 1997 | 3 | 32,390.36 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | SMW970312869 | | LOW VOLTAGE PFE | 3/12/1997 | 3/12/1997 | 11/12/1997 | CO | FFP | 1997 | 3 | 1,777.60 |
| 1AH2101 | PFE-POWER FEED EQUIPMENT (SSI) | SMW970312870 | | MEDIUM VOLTAGE PFE SPARE | 3/12/1997 | 3/12/1997 | 12/5/1997 | CO | FFP | 1997 | 3 | 20,254.53 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | SMW970413905 | | SEA-ME-WE3/S6-DJIBOUTI CABLE STAT. | 4/13/1997 | 4/13/1997 | 2/25/1998 | CO | FFP | 1997 | 3 | 11,266.07 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | SMW970413906 | | SEA-ME-WE3/S6-JEDDAH CABLE STATION | 4/13/1997 | 4/13/1997 | 3/18/1998 | CO | FFP | 1997 | 3 | 11,174.12 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | SMW970413907 | | SEA-ME-WE3/S6-SUEZ CABLE STATION | 4/13/1997 | 4/13/1997 | 4/8/1998 | CO | FFP | 1997 | 3 | 9,773.09 |

1997 INCURRRED COST FOR ALL ATS CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | SMW970512953 | SEA-ME-W3/S6 AT DJIBOUTI CABLE | 5/11/1997 | 5/11/1997 | 2/25/1998 | CO | FFP | 1997 | 3 | 1,004.89 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | SMW970512954 | SEA-ME-WE-3/S6 SUEZ CABLE STATION | 1/28/1998 | 5/11/1997 | 4/8/1998 | CO | FFP | 1997 | 3 | 936.07 |
| 1AH0302 | COMMUNICATIONS/NETWORKING | SNE224025 | NEW ATTACK SUBMARINE CCCIS | 11/28/1994 | 11/28/1994 | 2/23/1996 | CO | CPFF | 1997 | 1 | 114.00 |
| 1AH1502 | SURTASS | SSDW1400 | TOWED ARRAY HANDLING FACILITY DESIG | 9/6/1996 | 9/6/1996 | 3/31/1997 | CO | FFP | 1997 | 3 | 229,693.68 |
| 1AH2104 | SSI MATERIAL ORDERING ACCOUNT | SSIMATERIALHOLDING | MATERIAL HOLDING ACCOUNT | 11/15/1996 | 11/15/1996 | 12/31/1997 | AF | FFP | 1997 | 3 | 7,617,022.43 |
| 1AF0511 | ADV SPC PROJECTS | STSACQUISITION | SPECIAL TRANS. SYS. ACQUISITION | 9/27/1994 | 9/26/1994 | 9/19/1999 | CO | CPAF | 1997 | 1 | 11,164,626.02 |
| 1AF0511 | ADV SPC PROJECTS | STSACQUISITION | SPECIAL TRANS. SYS. ACQUISITION | 9/27/1994 | 9/26/1994 | 9/19/1999 | CO | CPFF | 1997 | 1 | 406,745.49 |
| 1AF0511 | ADV SPC PROJECTS | STSCOMMODITIES | STS COMMODITIES | 9/30/1996 | 9/30/1996 | 9/19/1999 | CO | FFP | 1997 | 2 | 43,892.04 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | T1213U9706281022 | TTE HARDWARE | 6/28/1997 | 6/28/1997 | 3/4/1998 | CO | FFP | 1997 | 3 | 117.98 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | T1213U9706281025 | TTE EQUIPMENT, FEC UPGRADE KITS | 6/28/1997 | 6/28/1997 | 4/29/1998 | CO | FFP | 1997 | 3 | 78.65 |
| 1AH2102 | TTE-TERMINAL & TEST EQUIPMENT (SSI) | TPC970415920 | TPC-5/J/BANDON CABLE STATION | 4/15/1997 | 4/15/1997 | 8/15/1997 | CO | FFP | 1997 | 3 | 5,467.04 |
| 1AF0511 | ADV SPC PROJECTS | TSS | TRANSMISSION SYSTEMS STUDY | | 9/1/1994 | 9/30/1999 | CO | CPAF | 1997 | 1 | 26,559,345.46 |
| 1AH0101 | AN/UYS-2 DEVELOPMENT | TT0100405 | AN/UYS-2A ACTIVE CLASSIFICATION UP | | 12/8/1995 | 1/31/1996 | CO | FFP | 1997 | 3 | - 20,663.03 |
| 1AH0101 | AN/UYS-2 DEVELOPMENT | TTM020460 | AN/UYS-2A PROCESSOR UPGRADE SUPPORT | 10/21/1996 | 10/21/1996 | 9/30/1997 | CO | CPFF | 1997 | 2 | 206,339.95 |
| 1AH0502 | GOV'T PRODUCTS | TTM748343 | RASSP RESEARCH | 11/1/1993 | 9/14/1993 | 12/31/1996 | CO | CPFF | 1997 | 1 | 87,782.22 |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | WO399601 | FAULT LOC ON CIRCUITS/YORTEECONNECT | 6/1/1995 | 6/1/1995 | 2/15/1997 | CO | CR | 1997 | 3 | 283,238.29 |
| 1AF0511 | ADV SPC PROJECTS | WOC95 | WOC95 | | 10/1/1994 | 9/30/1997 | CO | CPFF | 1997 | 1 | 709,047.80 |
| 1AG9011 | LEGACY CONTRACTS | Y2523554AVF | MIMIC PHASE 2 554-AVF CPA | 1/16/1992 | 8/9/1991 | 6/30/1993 | CO | FFP | 1997 | 1 | 968.58 |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | Z50039 | HIGH SPEED MACHINING | 3/24/1995 | 3/20/1995 | 2/28/1998 | CO | FFP | 1997 | 1 | 132,914.75 |



P231