# Exhibit 9

# Part 1 of 2

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16X | TEMP IS INDIRECT EXP/BURDEN POOL | POOLCHARGEIS | | POOL CHARGE-IS | | 1/1/1994 | | PO | | 1998 | | 4,524,166.65 | NO |
| 1AE1201 | MARKETING (1996) | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 12,934.62 | NO |
| 1AF0511 | ADV SPC PROJECTS | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 69,336.33 | NO |
| 1AF0511 | ADV SPC PROJECTS | 1A1998 | | ATS 1998 B&P | | 9/29/1997 | 12/31/1998 | BP | | 1998 | | 320.92 | NO |
| 1AG3010 | ENGINEERING SERVICES -INT TO LUCENT | BUSUPPORTLUCLTSCO | | INTER-ENTITY FOR TECH SERVICES CO | | 12/2/1996 | 9/30/1999 | CO | T&M | 1998 | 3 | 6,808.49 | YES |
| 1AG5010 | NEW INITIATIVES | 1A1994 | | ADVANCED TECHNOLOGY SYSTEMS | | 1/1/1994 | 12/31/1994 | NG | | 1998 | | 3,018.94 | NO |
| 1AG5010 | NEW INITIATIVES | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 9,179.32 | NO |
| 1AG5030 | R&D INITIATIVES | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 4,505.49 | NO |
| 1AG9011 | LEGACY CONTRACTS | Y2523554AVF | | MIMIC PHASE 2 554-AVF CPA | 1/16/1992 | 8/9/1991 | 6/30/1993 | CO | FFP | 1998 | 1 - | 765.00 | YES |
| 1AH0103 | AN/UYS-2 SUPPORT | N0002494C6363 | | IPS - SERVICES | 5/1/1994 | 5/1/1994 | 6/30/1997 | CO | CPFF | 1998 | 1 | 5,549.70 | YES |
| 1AH0105 | AN/UYS-2 GENERAL ENGINEERING | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 5,708.42 | NO |
| 1AH0401 | TFOCA/FOTS | 12845 | | ACCUTETHER OPTICAL FIBER | 1/6/1997 | 1/6/1997 | 3/30/1997 | CO | FFP | 1998 | 3 | 40,400.00 | YES |
| 1AH0402 | LIGHTGUIDE PRODUCTS | M1B165559 | | ACCUTETHER FIBER (100 KEPS:) | 4/28/1997 | 4/28/1997 | 5/28/1997 | CO | FFP | 1998 | 3 | 55,488.00 | YES |
| 1AH1101 | ACTIVE STRUCT. CONTROL (MULHOLLAND) | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 311.17 | NO |
| 1AH1501 | AN/BQR-15 / SUBMARINE SYSTEMS | SERF005 | | ENGINEERING & TECHNICAL SERVICES | | 12/1/1996 | 3/31/1997 | CO | FFP | 1998 | 3 | 978.81 | YES |
| 1AH1503 | ULTRA THIN ARRAY (UTA) | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 24,656.47 | NO |
| 1AH1701 | SOSUS | N0003993C0009 | | FY93 SOSUS SHORE ILS/R&D ENG. | 12/8/1992 | 10/1/1992 | 9/30/1993 | CO | CPFF | 1998 | 1 | 8,241.16 | YES |
| 1AH1703 | FDS-UWS | N0003990C0077 | | UWS | 1/15/1990 | 1/1/1989 | 11/30/1997 | CO | CPFF | 1998 | - | 35.82 | YES |
| 1AH1703 | FDS-UWS | N0003990C0077 | | UWS | 1/15/1990 | 1/1/1989 | 11/30/1997 | CO | CPIF | 1998 | | - | YES |
| 1AH1901 | INTERNATIONAL PROGRAMS | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | - | NO |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 1A1996 | | ATS 1996 B&P | | 1/1/1996 | 12/31/1996 | NG | | 1998 | - | 702.64 | NO |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 36,797.61 | NO |
| 1AI1410 | ELECTRIC POWER (MAGNOTTI) | B30784663 | | AT&T IBUS DEVELOPME;NT | 1/9/1995 | 12/27/1994 | 12/31/1999 | CO | CR | 1998 | 3 - | 16,557.20 | YES |
| 1AM | ATS MANUFACTURING | ATSMFGHOLDING | | ATS MFG HOLDING FOR IW ORDERS | | 11/1/1994 | | NH | | 1998 | - | 621,572.58 | NO |
| 1AZ2001 | ATS TO IS CROSS CHARGING | BUSUPPORTLUCIS | | ENGINEERING SERVICES - LUCENT IS | | 9/30/1996 | 12/31/1998 | CO | T&M | 1998 | 3 | 24,205.11 | YES |
| 1AZ2001 | ATS TO IS CROSS CHARGING | CONTRACTSUPPORTSVCPVA | | CONTRACT SUPPORT SVC PVA | | 4/15/1996 | 3/31/1997 | HO | | 1998 | - | 43,712.08 | NO |
| 1AZ9999 | ADVANCED TECHNOLOGY SYSTEMS OWN | HOLDINGATS | | HOLDING ATS | | | | NH | NA | 1998 | | 9,417.32 | NO |
| 1AZ9999 | ADVANCED TECHNOLOGY SYSTEMS OWN | HOLDINGPASE | | CONTRACT PERSONNEL SERVICE - PASE | | 9/2/1997 | 9/2/1998 | NH | | 1998 | | - | NO |
| 1GA0105 | SMSCRC | 2BA1993 | | SMSCRC - GOV'T. | | 1/1/1993 | 12/31/1993 | NG | FFP | 1998 | | 1,158.52 | NO |
| 1GA0105 | SMSCRC | F1963088D0005 | | STANDARD MULTIUSER SMALL COMPUTER R | 10/28/1988 | 10/31/1988 | 10/31/1996 | NC | FFP | 1998 | 3 | 359.99 | NO |
| 1GA0120 | E2000 | MOSTSMSCRC | | CONTRACTS FOR AT&T COMPUTER EQUIPME | 8/14/1991 | 8/14/1991 | 12/31/1995 | NC | FFP | 1998 | 3 | 1,228.90 | NO |
| 1GA0120 | E2000 | REPAIRPARALLEL | | SMSCRC REPAIR/MAINTENANCE ORDERS | 4/1/1993 | 4/23/1991 | 2/28/1999 | NC | FFP | 1998 | 3 | 15,527.87 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCCUITN | CU | CUITN | | 1/1/1996 | 12/31/1996 | NC | FFP | 1998 | 3 - | 8,081.13 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCMAINTENANCE | HM/HS | PPM AND OPPM HOURLY MAINT. | | 1/1/1996 | 12/31/1996 | NC | FFP | 1998 | 3 | 22,918.29 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCMISC | LP | LAN,MISC,EQ,POSIX,SWUPDATE | | 1/1/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 207,226.25 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCSERVICES | CI | INSTALLATION OF MISC. ITEMS - CI | | 1/1/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 16,311.15 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCSERVICES | FI | INSTALLATION OF MISC. ITEMS - FI | | 1/1/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 41,625.20 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCSERVICES | NI | INSTALLATION OF MISC. ITEMS - NI | | 1/1/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 7,444.50 | NO |
| 1GA9696 | SMSCRC 1996 | SMSCRCSERVICES | SE | SYSTEMS ENGINEERING | | 1/1/1996 | 12/31/1996 | CO | FFP | 1998 | 3 - | 86,230.04 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | | SMSCRC EXTENSION | | 9/30/1996 | 1/28/1997 | NC | FFP | 1998 | 3 | 2,311.15 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | CI | CABLE INSTALL | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 | 1,395.00 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | FI | CABLE INSTALL | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 - | 4,675.04 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | HM | HOURLY MAINTANCE | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 | 125,037.67 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | MO | MONTHLY MAINTENANCE | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 | 376.06 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | NI | CABLE INSTALL (NETWORK SYSTEMS) | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 | 1,252.50 | NO |
| 1GA9797 | SMSCRC EXTENSION | SMSCRCEXTENSION | SE | SYSTEM ENGINEERING | 11/1/1996 | 11/1/1996 | 7/28/1997 | NC | FFP | 1998 | 3 | 23,085.65 | NO |
| 1GB0130 | UNIX TRAINING | 466800138012 | | UNIX, GRAINER, R. UC1070 | | 11/2/1992 | 11/2/1992 | NC | FFP | 1998 | 3 - | 10,173.60 | NO |
| 1PL | TEMP FSBU FOR ATS PLANT ORDERS. | PLANTATS | | PLANT - ATS | | | | PL | | 1998 | | - | NO |
| 1PL | TEMP FSBU FOR ATS PLANT ORDERS. | PLANTIS | | PLANT INFORMATION SYSTEMS | | | | PL | | 1998 | | - | NO |
| 1PL | TEMP FSBU FOR ATS PLANT ORDERS. | PLANTLUC | | PLANT FOR LUCENT GOV'T SOLUTIONS | | | | PL | | 1998 | | 1,313.14 | NO |
| 1RA1300 | NIMA R&D INITATIVES | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 9,513.65 | NO |
| 1RA1300 | NIMA R&D INITATIVES | GIO1340 | 001 | OPERATIONS SUPPORT | 10/1/1997 | 10/1/1997 | 10/30/1997 | CO | FFP | 1998 | 3 | 2,187.10 | NO |
| 1RA1300 | NIMA R&D INITATIVES | GIO1340 | 002 | HOLOGRAPHIC STORAGE MEDIUM R&D | 1/19/1998 | 1/19/1998 | 7/20/1998 | CO | FFP | 1998 | 3 | 287,535.33 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RA1300 | NIMA R&D INITATIVES | GIO1340 | 003 | OPERATIONS SUPPORT | 1/19/1998 | 11/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 3,007.59 | NO |
| 1RA1300 | NIMA R&D INITATIVES | GIO1340 | 004 | HOLOGRAPHIC STORAGE, PHASE II | 8/10/1998 | 7/1/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 372.95 | NO |
| 1RA1600 | OTHER R&D INITATIVES | F3060297C0274 | | PROACTIVE PROBLEM AVOIDANCE | 9/15/1997 | 9/15/1997 | 9/14/1999 | CO | CPFF | 1998 | 1 | 462,808.25 | YES |
| 1RA1600 | OTHER R&D INITATIVES | N0001992C0064 | | LITHOGRAPHY COLLIMETOR DEVELOPMENT | 7/23/1992 | 7/23/1992 | 7/31/1998 | CO | CPFF | 1998 | 1 | 168,484.01 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | 134674 | | PRECONTRACT FUNDING-KING CRAB | 2/1/1998 | 2/1/1998 | 6/30/1998 | AF | FFP | 1998 | 3 | 71,712.93 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 134674 | 1 | 75 HOURS - KING CRAB | | 2/1/1998 | 6/30/1998 | AF | FFP | 1998 | 3 | 4,305.86 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 144,198.11 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 1R1998 | | FY 1998 IS IR&D | | 9/29/1997 | 9/27/1998 | IR | | 1998 | | 1,054,123.34 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 1,714,198.74 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 3338 | | BTS-DC | 5/29/1998 | 6/1/1998 | 5/30/1999 | CO | CPFF | 1998 | 1 | 470,471.54 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | 4358 | | BTS LL | 2/18/1997 | 2/18/1997 | 5/30/1998 | CO | CPFF | 1998 | 1 | 1,209,400.02 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | 4369 | | BTS-RELIABILITY STUDY | 9/19/1997 | 9/22/1997 | 10/30/1998 | CO | CPFF | 1998 | 1 | 3,495,962.41 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | 98A810600000 | | TBD | 9/17/1998 | 7/31/1998 | 7/30/1999 | CO | CPFF | 1998 | 1 | 49,286.78 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | CLASS0040 | | SAPPORO | 7/14/1997 | 7/14/1997 | 7/13/1999 | CO | CPFF | 1998 | 1 | 554,371.55 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | CLASS0310 | | FLAMINGO | 8/25/1997 | 8/25/1997 | 10/24/1998 | CO | CPFF | 1998 | 1 | 217,484.68 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | CLASS91870 | | PRE CONTRACT COSTS- KING CRAB | 12/1/1997 | 4/11/1997 | 2/28/1998 | CO | FFP | 1998 | 3 | 85,967.18 | YES |
| 1RA2000 | CLASSIFIED PROGRAMS | F0470997G5013 | D.O.0034 | DENVER/COLORADO SP.LINK(S.BOYD ORD) | 10/8/1997 | 9/15/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 10,570.10 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | JS6370 | | PRECONTRACT FUNDING P390 PROGRAM | 2/9/1998 | 12/15/1997 | 11/30/1998 | AF | FFP | 1998 | 3 | 9,754.88 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | MDA90498CB266 | | FLEXIBLE ROUTING SYSTEM | 6/2/1998 | 6/2/1998 | 6/2/1999 | CO | T&M | 1998 | 1 | 154,048.39 | NO |
| 1RA2000 | CLASSIFIED PROGRAMS | MDA90498CB641 | | 672-1 | 8/1/1998 | 8/1/1998 | 7/31/1999 | CO | CPFF | 1998 | 1 | 65,546.36 | NO |
| 1RA4000 | ENGINEERING SERVICES | 9810183WXG | | LPD17 IPDE IPT ENGRG SUPPORT | 1/16/1998 | 10/1/1997 | 1/31/1998 | CO | FFP | 1998 | 3 | 19,832.01 | NO |
| 1RA4000 | ENGINEERING SERVICES | 9810313WXG | | LPD17 SWAN TEST BED ENG SUPT | 3/13/1998 | 1/1/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 392.47 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSBCS | | ENGINEERING SERVICES | | 12/1/1997 | 12/1/1999 | CO | T&M | 1998 | 3 | 600,690.29 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSBL | | BELL LABS | | 10/1/1997 | 10/1/1999 | CO | T&M | 1998 | 3 | 3,485.71 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSCORPCNTR | | ENGINEERING SERVICES | | 1/1/1997 | 12/31/1999 | CO | T&M | 1998 | 3 | 3,141.50 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSLTSCO | | SERVICES COMPANY | | 10/1/1997 | 10/1/1999 | CO | T&M | 1998 | 3 | 30,193.97 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSNS | | NETWORK SYSTEMS | | 10/1/1997 | 10/1/1999 | CO | T&M | 1998 | 3 | 20,336.66 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSNWS | | WIRELESS | | 2/1/1997 | 10/1/1999 | CO | T&M | 1998 | 3 | 840,687.62 | NO |
| 1RA4000 | ENGINEERING SERVICES | BUSUPPORTGSPROJMGMT | | ENGINEERING SERVICES | | 1/1/1997 | 12/31/1999 | CO | T&M | 1998 | 3 | 87,275.80 | NO |
| 1RA4000 | ENGINEERING SERVICES | GSBUSECURITY | | ENGINEERING SERVICES | | 1/1/1997 | 12/31/1999 | CO | T&M | 1998 | 3 | 225,064.91 | NO |
| 1RA4000 | ENGINEERING SERVICES | GSOMAHAPROJECT | | ENGINEERING SERVICES | | 10/1/1996 | 12/31/1999 | CO | T&M | 1998 | 3 | 550,179.65 | NO |
| 1RA5400 | FORT MEADE NEW BUSINESS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 15,518.47 | NO |
| 1RA5500 | DIA, WH OR FEMA NEW BUSINESS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 7,763.92 | NO |
| 1RA5600 | OTHER NEW BUSINESS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 4,943.08 | NO |
| 1RA5600 | OTHER NEW BUSINESS | GSISMICROELEC | | IS HUGHES AIRCRAFT CONTRACT | 4/24/1997 | 4/24/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 184,803.21 | NO |
| 1RA5600 | OTHER NEW BUSINESS | NR575504SSE | | HUGHES AIRCRAFT | 6/4/1998 | 6/15/1998 | 9/1/1998 | CO | FFP | 1998 | 3 | 102,675.00 | NO |
| 1RA5700 | ADV PRG-AIR FORCE | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 25,533.43 | NO |
| 1RB0101 | SBIS | CUITN | | ENGINEERING SERVICES CUITN | | 12/19/1995 | 12/31/1996 | AF | FFP | 1998 | 3 | 154,396.65 | NO |
| 1RB0101 | SBIS | SBIS | 0022 | TASK ORDER #22 | 8/24/1993 | 8/24/1993 | 12/31/1994 | CO | CPFF | 1998 | 1 | 1,100.00 | NO |
| 1RB0101 | SBIS | SBIS | HOLD | SBIS HOLDING ACCOUNT | | 1/1/1996 | 12/31/1996 | HO | FFP | 1998 | - | 63,338.56 | NO |
| 1RB0301 | DEIS | DEISDUMMY | | DEIS | | 2/28/1996 | 7/1/1996 | CO | FFP | 1998 | 3 | 53,509.49 | NO |
| 1RB0401 | FEDSIM | 969902 | | SMSCRC-M | 2/26/1997 | 1/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 21,445.82 | NO |
| 1RB0501 | ULANA II | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | | 3,440.70 | NO |
| 1RB0501 | ULANA II | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 357.05 | NO |
| 1RB0501 | ULANA II | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 52,162.69 | NO |
| 1RB0501 | ULANA II | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 429,647.04 | NO |
| 1RB0501 | ULANA II | 4716215600010988 | | FT.BLISS,TX. HARDWARE EQUIPMENT | 6/24/1997 | 6/24/1997 | 9/30/1997 | CO | FFP | 1998 | 3 | 4,058.44 | NO |
| 1RB0501 | ULANA II | 97WYNKX91 | | KNOX-RED LINE DRAWINGS | 9/30/1997 | 4/8/1997 | 9/30/1997 | CO | FFP | 1998 | 3 | 80,681.63 | NO |
| 1RB0501 | ULANA II | 9810314YXX | | ENGINEERING SERVICES-SITE 600 | 2/25/1998 | 3/2/1998 | 3/31/1998 | CO | FFP | 1998 | 3 | 23,062.96 | NO |
| 1RB0501 | ULANA II | CUITNTRAINING | | CUITN CUSTOMER TRAINING | | 1/1/1997 | 12/31/1998 | CO | FFP | 1998 | 3 | 130,019.47 | NO |
| 1RB0501 | ULANA II | INTERENTITY | | LETTER KENNY | 10/1/1998 | 9/1/1997 | 7/1/1998 | LC | NA | 1998 | 3 | 14,882.85 | NO |
| 1RB0501 | ULANA II | NETWORKPROGRAMS3 | | NETWORK PROGRAMS ADV.FUNDING FY98 | 11/4/1997 | 10/1/1997 | 9/30/1998 | AF | FFP | 1998 | 3 | 281,181.26 | NO |
| 1RB0501 | ULANA II | SBIS | 021 | CORPUS CHRISTI ARMY DEPOT | 9/20/1997 | 10/21/1996 | 6/30/1998 | CO | FFP | 1998 | 3 | 1,825,505.66 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RB0501 | ULANA II | SBIS | 0471-97 | TSAT FY97 | | 10/1/1996 | 9/30/1997 | CO | FFP | 1998 | 3 | 17,491.67 | NO |
| 1RB0501 | ULANA II | SBIS | 6FP086 | FT. HOOD BLDG 24007, LABOR & PURCH | | 10/9/1996 | 11/9/1996 | CO | FFP | 1998 | 3 | 101.41 | NO |
| 1RB0501 | ULANA II | SBIS | 6FP087 | FT.BLISS 1B | 9/20/1997 | 10/21/1996 | 9/20/1997 | CO | FFP | 1998 | 3 | 404,083.25 | NO |
| 1RB0501 | ULANA II | SBIS | 6FP090 | NORFOLK NAVAL SHIPYARD | 2/5/1998 | 2/2/1998 | 7/31/1998 | CO | FFP | 1998 | 3 | 156,854.05 | NO |
| 1RB0501 | ULANA II | SBIS | 6FP092 | FT. BLISS | 3/16/1998 | 3/1/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 362,190.27 | NO |
| 1RB0501 | ULANA II | SBIS | BG13 | FT BLISS | | 9/23/1996 | 9/23/1997 | CO | FFP | 1998 | 3 | 229,661.59 | NO |
| 1RB0501 | ULANA II | ULANAII | 001 | FT. STEWART (IB) | | 11/1/1995 | 4/30/1998 | CO | FFP | 1998 | 3 | 88,749.43 | NO |
| 1RB0501 | ULANA II | ULANAII | 002 | CAMPBELL 1A CUITN | 9/30/1997 | 5/1/1996 | 9/30/1997 | CO | FFP | 1998 | 3 | 250,744.34 | NO |
| 1RB0501 | ULANA II | ULANAII | 004 | FT. LEWIS 1A | 7/1/1996 | 7/1/1996 | 7/1/1997 | CO | FFP | 1998 | 3 | 146,879.57 | NO |
| 1RB0501 | ULANA II | ULANAII | 008 | SCHOLFIELD BARRACKS | 2/4/1998 | 7/1/1996 | 6/1/1998 | CO | FFP | 1998 | 3 | 967,346.76 | NO |
| 1RB0501 | ULANA II | ULANAII | 027/031 | ULANAII-T.O.027 CUITN-FT.LEWIS,WA | 7/29/1997 | 12/26/1996 | 8/31/1998 | CO | FFP | 1998 | 3 | 592,145.62 | NO |
| 1RB0501 | ULANA II | ULANAII | 028 | FT. DRUM | 9/5/1997 | 3/19/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 2,525,357.62 | NO |
| 1RB0501 | ULANA II | ULANAII | 029 | SCHOFIELD BAY TRNG & 2A SS | 3/6/1998 | 2/1/1998 | 2/1/1999 | CO | FFP | 1998 | 3 | 177,343.40 | NO |
| 1RB0501 | ULANA II | ULANAII | 032 | SCHOFIELD DOL | 8/11/1998 | 8/3/1998 | 12/31/1999 | CO | FFP | 1998 | 3 | 10,700.49 | NO |
| 1RB0501 | ULANA II | ULANAII | T.O.030 | SITE SURVEY-FT. DRUM 1B | 3/23/1998 | 1/2/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 11,084.14 | NO |
| 1RB0701 | DEIS II | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 10,352.16 | NO |
| 1RB0701 | DEIS II | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 61,234.81 | NO |
| 1RB0701 | DEIS II | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 351,435.09 | NO |
| 1RB0701 | DEIS II | 660953A | | UNISYS CORPORATION | 4/28/1997 | 4/28/1997 | 12/23/1997 | CO | FFP | 1998 | 3 | 810,614.58 | NO |
| 1RB0701 | DEIS II | DEISII | | DEFENSE ENTERPRIS INTEGRATION SERV. | 7/3/1996 | 7/3/1996 | 7/3/1997 | AF | FFP | 1998 | 3 | 253,656.69 | NO |
| 1RB0710 | MISCELL-TRAYNHAM | MISCINTEGRATEDSERVICES | | TRAINING DEVELOPMENT SERVICES | 11/13/1997 | 10/31/1997 | 10/31/1998 | CO | CPFF | 1998 | 3 | 130,970.65 | NO |
| 1RB0710 | MISCELL-TRAYNHAM | YEAR2000ADVFUNDS | | YEAR 2000 ADVANCE FUNDS | 10/1/1997 | 10/1/1997 | 10/30/1998 | AF | NA | 1998 | 3 | 52,480.91 | NO |
| 1RB0901 | Y2K AT&T | G00021D | | SOFTWARE LICENSES | 8/5/1998 | 8/12/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 2,560.53 | NO |
| 1RC1000 | CSOC | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 475,889.88 | NO |
| 1RC1000 | CSOC | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 336,563.71 | NO |
| 1RC1000 | CSOC | 98LBVXK005 | | ELECTRONIC MONITORING SYSTEM | 5/1/1998 | 7/1/1997 | 9/30/1999 | CO | CR | 1998 | 3 | 16,612.26 | NO |
| 1RC1000 | CSOC | M7D7XXL402247E | | CSOC PHASE 1 DEFINITION STUDY | 5/20/1997 | 5/16/1997 | 1/16/1998 | LC | FFP | 1998 | 3 | 115,241.01 | NO |
| 1RE0101 | MAINTENANCE/SCS | ADVFUNDSMTNSCS | | MAINT/SCS | | 9/29/1997 | 9/27/1998 | AF | FFP | 1998 | 3 | 283,576.91 | NO |
| 1RF | TOTAL COMM & NETWORK PRODUCTS | 93359 | | DIGITAL WIZARDS (CREDIT CARD) | 9/2/1998 | 9/2/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 52.39 | NO |
| 1RF0101 | DCTN | 200516M | | CLI MAINTENANCE AND INSTALLATION | | 9/28/1995 | 10/31/1996 | CO | FFP | 1998 | 3 | 7,375.65 | NO |
| 1RF0101 | DCTN | 6447 | | DITCO | 8/2/1996 | 8/2/1996 | 9/1/1996 | CO | FFP | 1998 | 3 | 2,008.00 | NO |
| 1RF0101 | DCTN | ADVFUNDS600446 | | ADVFUNDS600446 | | 3/7/1988 | 12/31/1997 | AF | FFP | 1998 | 3 | 342,456.63 | NO |
| 1RF0101 | DCTN | ATTCDCA20084C0015 | | DCTN | | 6/1/1984 | 2/28/1996 | CO | FFP | 1998 | 3 | 4,656.29 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA101AE | AUTH/FUND REPLAC CODEC | | 2/24/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA128K | VTC, PEARL HARBOR | | 9/23/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | 12,476.10 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA132X | AUTH/FUND VIDEO REQ'TS USTRANSCOM | | 9/30/1994 | 3/1/1996 | CO | FFP | 1998 | 3 | 3,045.20 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA148W | DCTN | | 3/28/1996 | 5/30/1996 | CO | FFP | 1998 | 3 - | 405.00 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA156AX | AUTH/FUND STD (CDV) | | 2/24/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | 7,550.00 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA156Y | AUTH/FUND SITE SURV WRIGHT-PATT AFB | | 10/6/1994 | 3/1/1996 | CO | FFP | 1998 | 3 | 163.50 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA182AC | VTC-DLA | | 9/23/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA186F | VTC, SHAW AFB | | 9/26/1995 | 3/1/1996 | CO | FFP | 1998 | 3 - | 3,775.00 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA188 | AUTH/FUND S. SURVEY, HAWAII | | 1/9/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | 27.54 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA194 | EQPT AND UPGRADES 21 LOC'S NAVAIR | | 5/11/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | 467.00 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA196A | LBRV, FT. MONROE | | 7/25/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA196C | PHASE III - TRADOC | | 2/29/1996 | 5/30/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA202 | VTC - TRICARE | | 9/26/1995 | 3/1/1996 | CO | FFP | 1998 | 3 - | 2,460.00 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA32BR | VTC FACILITY DAVIS-MONTHAN AFB AZ | | 3/9/1994 | 3/1/1996 | CO | FFP | 1998 | 3 | 276.19 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA32BS | VTC FACILITY AGMC NEWARK AFB OH | | 3/9/1994 | 3/1/1996 | CO | FFP | 1998 | 3 | 811.24 | NO |
| 1RF0101 | DCTN | DCA20084C0015 | CSA49C | AUTH/FUND UPSCOPE HUNTSVILLE, BMDO | | 8/18/1994 | 3/1/1996 | CO | FFP | 1998 | 3 | 131.54 | NO |
| 1RF0101 | DCTN | DCA20096D0043 | DO-219 | DITCO | | 9/30/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 133.84 | NO |
| 1RF0101 | DCTN | DCA20096D0043 | DO-249 | DITCO | 3/6/1998 | 3/6/1998 | 4/1/1998 | CO | FFP | 1998 | 3 | 5,399.85 | NO |
| 1RF0101 | DCTN | DCA20096D0043 | DO-250 | DITCO | 3/6/1998 | 3/6/1998 | 6/1/1998 | CO | FFP | 1998 | 3 | 402.00 | NO |
| 1RF0101 | DCTN | DCA20096D0043 | DO-262 | DITCO | 7/14/1998 | 7/14/1998 | 7/30/1998 | CO | FFP | 1998 | 3 | 3,016.72 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0101 | DCTN | F4460096P4447 | | LANGLEY AFB, VA | | 9/18/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 233.48 | NO |
| 1RF0101 | DCTN | FTS1 | | DECCO | | 1/30/1992 | 1/31/1992 | CO | FFP | 1998 | 3 | 392,749.86 | NO |
| 1RF0101 | DCTN | GS00K96NSM0048 | | FTS200 TREASURY TRANSITION PROJECT | | 7/26/1996 | 3/31/1997 | CO | FFP | 1998 | 3 | 41,068.87 | NO |
| 1RF0101 | DCTN | NSD4 | | FTS2000/NAVNET | | 3/1/1993 | 2/28/1996 | CO | FFP | 1998 | 3 - | 1,738.25 | NO |
| 1RF0101 | DCTN | OPERATINGLEASES | | OPERATING LEASES | | | | OL | | 1998 | | 99.17 | NO |
| 1RF0101 | DCTN | SP071096P2369 | | DEFENSE SUPPLY CENTER COLS | | 9/13/1996 | 11/30/1996 | CO | FFP | 1998 | 3 | 78.87 | NO |
| 1RF0102 | DCTN-VTC1 | NSD1 | | EF&I AND MAINTAIN EQUIPMENT FOR AT& | 10/12/1989 | 12/15/1989 | 3/1/1990 | CO | FFP | 1998 | | 53,398.04 | NO |
| 1RF0201 | DCSS GOVT | ASITSC | | ALLIEDSIGNAL INC. | 12/16/1997 | 12/16/1997 | 12/31/2000 | CO | FFP | 1998 | 3 | 235,419.68 | NO |
| 1RF0201 | DCSS GOVT | DCSS | | ADVANCED FUNDS FOR DCSS PROG 1995 | | 12/6/1994 | 12/31/1995 | AF | FFP | 1998 | 3 - | 56,149.04 | NO |
| 1RF0201 | DCSS GOVT | DCSS96 | | DCSS '96 ADVANCE FUNDS | | 12/15/1995 | 12/31/1996 | AF | FFP | 1998 | 3 - | 24,169.09 | NO |
| 1RF0201 | DCSS GOVT | DCSS96 | FA00 | DCSS96 BILLING PURPOSES | | 12/15/1995 | 12/31/1997 | AF | FFP | 1998 | 3 | - | NO |
| 1RF0201 | DCSS GOVT | DCSSATS | | ADVANCED FUNDING FOR DCSS ATS | | 9/26/1996 | 12/31/1998 | AF | FFP | 1998 | 3 | 1,900,370.10 | NO |
| 1RF0201 | DCSS GOVT | DCSSCLASS96 | | CLASS | | 6/18/1996 | 12/31/1998 | AF | FFP | 1998 | 3 | 1,751,502.96 | NO |
| 1RF0201 | DCSS GOVT | DCSSINV | | ADVANCED FUNDS FOR INVENTORY | | 9/26/1996 | 12/31/1998 | AF | FFP | 1998 | 3 | 2,551,105.34 | NO |
| 1RF0201 | DCSS GOVT | DCSSLAB | | ADVANCE FUNDS FOR LABOR | | 9/26/1996 | 12/31/1998 | AF | FFP | 1998 | 3 | 3,880,017.74 | NO |
| 1RF0201 | DCSS GOVT | DCSSMTCE | | DCSS MAINTENANCE | | 3/24/1997 | 12/31/1998 | CO | FFP | 1998 | 3 | 469,546.52 | NO |
| 1RF0301 | SHIPBOARD | 000631636D62 | | BATH IRON WORKS CORP. | 4/24/1998 | 4/24/1998 | 7/17/1998 | CO | FFP | 1998 | 3 | 85,015.96 | NO |
| 1RF0301 | SHIPBOARD | 016010006D62 | | BATH IRON WORKS | 9/9/1998 | 9/9/1998 | 12/1/1998 | CO | FFP | 1998 | 3 | 224.91 | NO |
| 1RF0301 | SHIPBOARD | 11197 | | POTTER ELECTRIC INC. | 8/19/1998 | 8/19/1998 | 9/20/1998 | CO | FFP | 1998 | 3 | 32.93 | NO |
| 1RF0301 | SHIPBOARD | 13730 | | CASCADE GENERAL | | 11/12/1996 | 12/12/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0301 | SHIPBOARD | 1526M28470 | | CONTINENTAL MARITIME OF SAN DIEGO | 9/16/1997 | 9/16/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 304.16 | NO |
| 1RF0301 | SHIPBOARD | 18251A | | COMPUTER ACCESSORIES CORP. | 6/19/1998 | 6/19/1998 | 8/3/1998 | CO | FFP | 1998 | 3 | 223.17 | NO |
| 1RF0301 | SHIPBOARD | 18252 | | COMPUTER ACCESSORIES CORPORATION | 6/19/1998 | 6/19/1998 | 7/19/1998 | CO | FFP | 1998 | 3 | 152.74 | NO |
| 1RF0301 | SHIPBOARD | 1DL1993 | | SYSTEMS ENGRG AND INTEGRATION | | 1/1/1993 | 12/31/1993 | NG | | 1998 | | 63.60 | NO |
| 1RF0301 | SHIPBOARD | 1DL1996 | | INTEGRATED SOLUTIONS B&P BUDGET | | 1/1/1996 | 12/31/1996 | BP | | 1998 | | 3,000.00 | NO |
| 1RF0301 | SHIPBOARD | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | | 175.70 | NO |
| 1RF0301 | SHIPBOARD | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 20.60 | NO |
| 1RF0301 | SHIPBOARD | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 190,541.96 | NO |
| 1RF0301 | SHIPBOARD | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 134,885.86 | NO |
| 1RF0301 | SHIPBOARD | 22223 | | ATLANTIC ORDNANCE | 9/9/1998 | 9/9/1998 | 10/9/1998 | CO | FFP | 1998 | 3 | 128.88 | NO |
| 1RF0301 | SHIPBOARD | 28781 | | TECNICO CORPORATION | | 1/8/1997 | 3/8/1997 | CO | FFP | 1998 | 3 | 547.26 | NO |
| 1RF0301 | SHIPBOARD | 51294 | | HENSCHEL, INC. | 6/29/1998 | 6/29/1998 | 7/30/1998 | CO | FFP | 1998 | 3 | 66,378.82 | NO |
| 1RF0301 | SHIPBOARD | 575940 | | USS GEORGE WASHINGTON | 6/10/1998 | 6/10/1998 | 7/10/1998 | CO | FFP | 1998 | 3 | 1,397.61 | NO |
| 1RF0301 | SHIPBOARD | 585140 | | NORFOLK SHIP BUILDING | 4/1/1998 | 2/16/1998 | 4/1/1998 | CO | FFP | 1998 | 3 | 2,548.12 | NO |
| 1RF0301 | SHIPBOARD | 586037 | | NORFOLK SHIPBUILDING & DRYDOCK | | 8/21/1997 | 10/20/1997 | CO | FFP | 1998 | 3 | 6,451.47 | NO |
| 1RF0301 | SHIPBOARD | 596330 | | NORSHIPCO | 5/14/1998 | 5/14/1998 | 7/14/1998 | CO | FFP | 1998 | 3 | 9,640.09 | NO |
| 1RF0301 | SHIPBOARD | 596893 | | NORFOLK SHIPBUILDING | 6/2/1998 | 6/2/1998 | 7/30/1998 | CO | FFP | 1998 | 3 | 4,796.66 | NO |
| 1RF0301 | SHIPBOARD | 80362E00 | | USS ENTERPRISE CVN-65 | | 2/10/1998 | 5/1/1998 | CO | FFP | 1998 | 3 | 762.83 | NO |
| 1RF0301 | SHIPBOARD | 92885 | | INGALLS SHIPBUILDING | | 2/27/1997 | 3/30/1997 | CO | FFP | 1998 | 3 | 3,531.40 | NO |
| 1RF0301 | SHIPBOARD | 92935 | | MARINE HYDRAULICS | 5/5/1997 | 5/5/1997 | 5/31/1997 | CO | FFP | 1998 | 3 | 508.00 | NO |
| 1RF0301 | SHIPBOARD | 92936 | | INGALLS SHIP BUILDING | 5/5/1997 | 5/5/1997 | 6/15/1997 | CO | FFP | 1998 | 3 | 168.18 | NO |
| 1RF0301 | SHIPBOARD | 92981A | | INGLES SHIP BUILDING | 8/5/1997 | 8/5/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 1,409.07 | NO |
| 1RF0301 | SHIPBOARD | 92981B | | INGLES SHIP BUILDING | 8/5/1997 | 8/5/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 14,101.66 | NO |
| 1RF0301 | SHIPBOARD | 92982 | | INGALLS SHIPBUILDING | | 7/28/1997 | 9/15/1997 | CO | FFP | 1998 | 3 | 36,115.91 | NO |
| 1RF0301 | SHIPBOARD | 93019 | | COMPUTER ACCESSORIES CORPORATION | | 11/4/1997 | 12/18/1997 | CO | FFP | 1998 | 3 | 76.13 | NO |
| 1RF0301 | SHIPBOARD | 93031 | | INGEGRATED SYSTEMS CONTROL, INC. | 9/26/1997 | 9/23/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 4,121.79 | NO |
| 1RF0301 | SHIPBOARD | 93045 | | EARL INDUSTRIES | | 10/1/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 265.50 | NO |
| 1RF0301 | SHIPBOARD | 93046 | | INTEGRATED SYSTEMS CONTROL | | 9/30/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 985.11 | NO |
| 1RF0301 | SHIPBOARD | 93057 | | PACIFIC SHIP REPAIR | 10/13/1997 | 10/13/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 298.64 | NO |
| 1RF0301 | SHIPBOARD | 93060 | | GENERAL DYNAMICS ATS INC. | | 11/11/1997 | 12/12/1997 | CO | FFP | 1998 | 3 | 3,025.22 | NO |
| 1RF0301 | SHIPBOARD | 93063 | | DYNALEC | | 11/3/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 36.34 | NO |
| 1RF0301 | SHIPBOARD | 93069 | | FLEET TECHNICAL SUPPORT CENTER | | 10/31/1997 | 11/1/1998 | CO | FFP | 1998 | 3 | 79.74 | NO |
| 1RF0301 | SHIPBOARD | 93082 | | SPAWAR | 1/8/1998 | 1/8/1998 | 1/30/1998 | CO | FFP | 1998 | 3 | 5,060.79 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0301 | SHIPBOARD | 93083 | | TEXCOM, INC. | | 11/14/1997 | 1/1/1998 | CO | FFP | 1998 | 3 | 5,116.73 | NO |
| 1RF0301 | SHIPBOARD | 93088 | | ACCUTRONICS, INC. | 3/24/1998 | 3/24/1998 | 5/2/1998 | CO | FFP | 1998 | 3 | 9.09 | NO |
| 1RF0301 | SHIPBOARD | 93090 | | SEMCOR, INC. | | 12/8/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 5,076.13 | NO |
| 1RF0301 | SHIPBOARD | 93091 | | SEMCOR, INC. | 1/8/1998 | 1/8/1998 | 2/15/1998 | CO | FFP | 1998 | 3 | 5,027.26 | NO |
| 1RF0301 | SHIPBOARD | 93094 | | MANNING ELECTRIC | | 12/31/1997 | 2/16/1998 | CO | FFP | 1998 | 3 | 860.79 | NO |
| 1RF0301 | SHIPBOARD | 93100 | | DREADNOUGHT MARINE INCL | 12/10/1997 | 12/10/1997 | 2/15/1998 | CO | FFP | 1998 | 3 | 1,877.90 | NO |
| 1RF0301 | SHIPBOARD | 93102 | | NATIONAL STEEL & SHIPBUILDING | 1/29/1998 | 1/29/1998 | 3/1/1998 | CO | FFP | 1998 | 3 | 132.29 | NO |
| 1RF0301 | SHIPBOARD | 93111 | | ALLIED TECHNOLOGY | 12/11/1997 | 12/11/1997 | 1/2/1998 | CO | FFP | 1998 | 3 | 116.87 | NO |
| 1RF0301 | SHIPBOARD | 93123 | | DIGITAL WIZARDS, INC. | 2/9/1998 | 2/4/1998 | 3/30/1998 | CO | FFP | 1998 | 3 | 5,085.22 | NO |
| 1RF0301 | SHIPBOARD | 93127 | | NEWPORT NEWS SHIPBUILDING | 12/18/1997 | 12/18/1997 | 2/1/1998 | CO | FFP | 1998 | 3 | 215.99 | NO |
| 1RF0301 | SHIPBOARD | 93131 | | DREADNOUGHT MARINE | 1/8/1998 | 1/8/1998 | 3/28/1998 | CO | FFP | 1998 | 3 | 27.26 | NO |
| 1RF0301 | SHIPBOARD | 93137 | | CREASY ELECTRONICS, INC. | 12/19/1997 | 12/19/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 967.44 | NO |
| 1RF0301 | SHIPBOARD | 93142 | | SPECTRONICS, INC. | 3/9/1998 | 3/9/1998 | 4/24/1998 | CO | FFP | 1998 | 3 | 14,229.21 | NO |
| 1RF0301 | SHIPBOARD | 93143 | | NAVAL ENGINEERING WORKS, INC. | 3/20/1998 | 3/20/1998 | 5/5/1998 | CO | FFP | 1998 | 3 | 306.02 | NO |
| 1RF0301 | SHIPBOARD | 93151 | | PACORD | 1/27/1998 | 1/28/1998 | 3/16/1998 | CO | FFP | 1998 | 3 | 297.06 | NO |
| 1RF0301 | SHIPBOARD | 93159 | | CHAND CORPORATION | | 2/13/1998 | 3/31/1998 | CO | FFP | 1998 | 3 | 8,789.16 | NO |
| 1RF0301 | SHIPBOARD | 93166 | | BATH IRON WORKS | 3/6/1998 | 3/6/1998 | 6/15/1998 | CO | FFP | 1998 | 3 | 25,757.74 | NO |
| 1RF0301 | SHIPBOARD | 93179 | | MILITARY SEALIFT COMMAND | 2/18/1998 | 2/18/1998 | 3/6/1998 | CO | FFP | 1998 | 3 | 51.71 | NO |
| 1RF0301 | SHIPBOARD | 93180 | | CALIFORNIA MARINE SUPPLY | 4/2/1998 | 4/2/1998 | 5/20/1998 | CO | FFP | 1998 | 3 | 252.66 | NO |
| 1RF0301 | SHIPBOARD | 93182 | | USS KITY HAWK - DIGITAL VOICE TERM. | 4/2/1998 | 4/2/1998 | 11/30/1998 | CO | FFP | 1998 | 3 | 876.51 | NO |
| 1RF0301 | SHIPBOARD | 93184 | | NORSHIPCO | 2/25/1998 | 2/23/1998 | 3/15/1998 | CO | FFP | 1998 | 3 | 9.09 | NO |
| 1RF0301 | SHIPBOARD | 93188 | | LITTON DATA SYSTEMS | 3/23/1998 | 3/23/1998 | 4/23/1998 | CO | FFP | 1998 | 3 | 217.09 | NO |
| 1RF0301 | SHIPBOARD | 93189 | | ABRAHAM LINCOLN | 3/5/1998 | 3/5/1998 | 5/30/1998 | CO | FFP | 1998 | 3 | 201.17 | NO |
| 1RF0301 | SHIPBOARD | 93191 | | TODD PACIFIC SHIPYARDS | 4/14/1998 | 4/14/1998 | 6/15/1998 | CO | FFP | 1998 | 3 | 10,287.95 | NO |
| 1RF0301 | SHIPBOARD | 93194 | | ATLANTIC DRY DOCK CORP. | 6/19/1998 | 6/19/1998 | 8/19/1998 | CO | FFP | 1998 | 3 | 43,162.30 | NO |
| 1RF0301 | SHIPBOARD | 93197 | | USS CARL VINSON (CVN 70) | | 5/18/1998 | 9/1/1998 | CO | FFP | 1998 | 3 | 2,739.99 | NO |
| 1RF0301 | SHIPBOARD | 93200 | | PACORD | 3/16/1998 | 3/16/1998 | 5/1/1998 | CO | FFP | 1998 | 3 | 822.61 | NO |
| 1RF0301 | SHIPBOARD | 93202A | | MILITARY SEALIFT COMMAND | 4/1/1998 | 4/1/1998 | 4/30/1998 | CO | FFP | 1998 | 3 | 667.48 | NO |
| 1RF0301 | SHIPBOARD | 93204 | | CALIFORNIA MARINE SUPPLY | 3/24/1998 | 3/24/1998 | 5/8/1998 | CO | FFP | 1998 | 3 | 9,150.02 | NO |
| 1RF0301 | SHIPBOARD | 93208 | | CALIFORNIA MARINE SUPPLY | 4/1/1998 | 4/1/1998 | 5/15/1998 | CO | FFP | 1998 | 3 | 433.82 | NO |
| 1RF0301 | SHIPBOARD | 93219 | | GTE GOVERNMENT SYSTEMS EQUIPMENT | 1/6/1998 | 1/6/1998 | 1/31/1998 | CO | FFP | 1998 | 3 | 54,722.83 | NO |
| 1RF0301 | SHIPBOARD | 93219C | | GTE GOVERNMENT SYSTEMS | 4/20/1998 | 4/20/1998 | 10/22/1998 | CO | FFP | 1998 | 3 | 149,684.03 | NO |
| 1RF0301 | SHIPBOARD | 93224 | | USS GUNSTON HALL LSD-44 | 4/24/1998 | 4/24/1998 | 5/5/1998 | CO | FFP | 1998 | 3 | 210.25 | NO |
| 1RF0301 | SHIPBOARD | 93226 | | USS CORNADO AGF-11 | 4/9/1998 | 4/9/1998 | 5/9/1998 | CO | FFP | 1998 | 3 | 520.00 | NO |
| 1RF0301 | SHIPBOARD | 93229 | | NORSHIPCO | 4/15/1998 | 4/15/1998 | 5/10/1998 | CO | FFP | 1998 | 3 | 6,884.76 | NO |
| 1RF0301 | SHIPBOARD | 93230 | | USS BOXER LHD-4 | | 4/15/1998 | 5/25/1998 | CO | FFP | 1998 | 3 | 130.73 | NO |
| 1RF0301 | SHIPBOARD | 93234 | | DIGITAL WIZARDS, INC. | 4/23/1998 | 4/23/1998 | 6/8/1998 | CO | FFP | 1998 | 3 | 5,269.64 | NO |
| 1RF0301 | SHIPBOARD | 93259 | | USS KITTY HAWK | 4/27/1998 | 4/27/1998 | 5/1/1998 | CO | FFP | 1998 | 3 | 2,271.01 | NO |
| 1RF0301 | SHIPBOARD | 93267 | | TECNICO | 6/16/1998 | 6/16/1998 | 7/15/1998 | CO | FFP | 1998 | 3 | 18.17 | NO |
| 1RF0301 | SHIPBOARD | 93273 | | USS KITTY HAWK | | 6/2/1998 | 6/30/1998 | CO | FFP | 1998 | 3 | 852.51 | NO |
| 1RF0301 | SHIPBOARD | 93296 | | USS ABE LINCOLN | 6/23/1998 | 6/23/1998 | 7/30/1998 | CO | FFP | 1998 | 3 | 90.34 | NO |
| 1RF0301 | SHIPBOARD | 93300 | | CREDIT CARD ORDER | 7/1/1998 | 7/7/1998 | 9/1/1998 | CO | FFP | 1998 | 3 | 265.41 | NO |
| 1RF0301 | SHIPBOARD | 93301 | | MSP-1 POWER SUPPLY | 7/1/1998 | 7/1/1998 | 8/3/1998 | CO | FFP | 1998 | 3 | 23.50 | NO |
| 1RF0301 | SHIPBOARD | 93310 | | ANIXTER CORP. | 8/6/1998 | 8/6/1998 | 9/15/1998 | CO | FFP | 1998 | 3 | 2,309.61 | NO |
| 1RF0301 | SHIPBOARD | 93312 | | USS CLARK | 7/10/1998 | 7/20/1998 | 10/15/1998 | CO | FFP | 1998 | 3 | 50.67 | NO |
| 1RF0301 | SHIPBOARD | 93319 | | USNS SIRIUS | 9/4/1998 | 9/4/1998 | 10/15/1998 | CO | FFP | 1998 | 3 | 158.40 | NO |
| 1RF0301 | SHIPBOARD | 93328 | | USS KEARSARGE | 8/7/1998 | 8/7/1998 | 8/31/1998 | CO | FFP | 1998 | 3 | 106.61 | NO |
| 1RF0301 | SHIPBOARD | 93363 | | SUBMARINE LOGISTICS SUPPORT CTR. | 9/4/1998 | 9/4/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 119.44 | NO |
| 1RF0301 | SHIPBOARD | 93371 | | USS TORTUGA (LSD-46) | 9/15/1998 | 9/15/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 167.65 | NO |
| 1RF0301 | SHIPBOARD | 9810451YXG | | GENERAL DYNAMICS | 5/13/1998 | 5/13/1998 | 6/13/1998 | CO | FFP | 1998 | 3 | 1,094.49 | NO |
| 1RF0301 | SHIPBOARD | 9857003 | | GEORGE WASHINGTON | 6/10/1998 | 6/10/1998 | 7/10/1998 | CO | FFP | 1998 | 3 | 1,388.17 | NO |
| 1RF0301 | SHIPBOARD | 9857673 | | USS WASHINGTON | 5/7/1998 | 5/7/1998 | 8/1/1998 | CO | FFP | 1998 | 3 | 1,451.25 | NO |
| 1RF0301 | SHIPBOARD | ADVFUNDSHIPS | | ADVANCE FUNDING FOR SHIPS | | 10/10/1984 | 1/1/1999 | AF | FFP | 1998 | 3 | 454,368.02 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0301 | SHIPBOARD | CA004507 | | LITTON SYSTEMS | 5/4/1998 | 5/4/1998 | 8/1/1998 | CO | FFP | 1998 | 3 | 889.09 | NO |
| 1RF0301 | SHIPBOARD | CA005580 | | LITTON DATA SYSTEMS | 4/9/1998 | 4/10/1998 | 5/10/1998 | CO | FFP | 1998 | 3 | 42.63 | NO |
| 1RF0301 | SHIPBOARD | CC4282 | | CC JOSEPH GOTTLIEB | | 11/13/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 543.11 | NO |
| 1RF0301 | SHIPBOARD | DDK231656C | | NATIONAL STEEL AND SHIPBUILDING CO | | 10/26/1994 | 12/30/1998 | CO | FFP | 1998 | 3 | 418.17 | NO |
| 1RF0301 | SHIPBOARD | DDT335004C | | NASSCO | 4/2/1998 | 4/2/1998 | 5/20/1998 | CO | FFP | 1998 | 3 | 2,546.86 | NO |
| 1RF0301 | SHIPBOARD | J58890WG1L2 | | DEFINITY SYSTEM DATA TAPE | 1/6/1998 | 1/6/1998 | 11/30/1998 | CO | FFP | 1998 | 3 | 255.00 | NO |
| 1RF0301 | SHIPBOARD | KLAKRING | | CREDIT CARD ORDER | | 12/8/1997 | 2/15/1998 | CO | FFP | 1998 | 3 | 1,538.48 | NO |
| 1RF0301 | SHIPBOARD | M704150011 | | INGALLS SHIPBUILDING | | 8/29/1994 | 12/30/1997 | CO | FFP | 1998 | 1 | 13,007.57 | NO |
| 1RF0301 | SHIPBOARD | M704153011 | | LHD-5 SHIPSET | 8/6/1993 | 8/6/1993 | 12/30/1997 | CO | FFP | 1998 | 3 | 115,122.43 | NO |
| 1RF0301 | SHIPBOARD | M7041539A1 | | INGALLS SHIPBUILDING | | 10/7/1996 | 6/16/1997 | CO | FFP | 1998 | 3 | 6,108.58 | NO |
| 1RF0301 | SHIPBOARD | M709041011 | | INGALLS SHIPBUILDING | | 11/10/1996 | 11/30/1996 | CO | FFP | 1998 | 3 | 747.39 | NO |
| 1RF0301 | SHIPBOARD | M714150011 | | INGALLS SHIPBUILDING | 10/6/1997 | 10/6/1997 | 1/30/1998 | CO | FFP | 1998 | 3 | 901.78 | NO |
| 1RF0301 | SHIPBOARD | M714150021 | | INGALLS | | 9/30/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 7,076.48 | NO |
| 1RF0301 | SHIPBOARD | M750000121 | | INGALLS SHIPBUILDING | 10/21/1997 | 10/20/1997 | 11/3/1997 | CO | FFP | 1998 | 3 | 746.62 | NO |
| 1RF0301 | SHIPBOARD | MDA90497P8138 | | MARYLAND PROCUREMENT OFFICE | | 7/3/1997 | 9/1/1997 | CO | FFP | 1998 | 3 | 10,640.00 | NO |
| 1RF0301 | SHIPBOARD | MEB01155 | | AVONDALE INDUSTRIES | | 2/16/1996 | 4/15/1996 | CO | FFP | 1998 | 3 | 9,411.93 | NO |
| 1RF0301 | SHIPBOARD | MP10823 | | EARL INDUSTRIES | | 7/14/1998 | 8/14/1998 | CO | FFP | 1998 | 3 | 536.61 | NO |
| 1RF0301 | SHIPBOARD | MSN00103 | | AVONDALE INDUSTRIES | | 9/30/1996 | 6/12/1998 | CO | FFP | 1998 | 3 | 190,825.57 | NO |
| 1RF0301 | SHIPBOARD | MSN08215 | | AVONDALE | 6/12/1998 | 6/12/1998 | 7/17/1998 | CO | FFP | 1998 | 3 | 1,372.34 | NO |
| 1RF0301 | SHIPBOARD | MUK231657C | | NASSCO - HULL NUMBER 448 | | 9/21/1994 | 5/30/1995 | CO | FFP | 1998 | 3 | 527.93 | NO |
| 1RF0301 | SHIPBOARD | MUK231659C | | NASSCO - HULL NUMBER 450 | | 9/21/1994 | 9/30/1995 | CO | FFP | 1998 | 3 | 412.18 | NO |
| 1RF0301 | SHIPBOARD | MUK250643C | | NATIONAL STEEL AND SHIPBUILDING | 5/18/1998 | 5/18/1998 | 10/15/1999 | CO | FFP | 1998 | 3 | 9.09 | NO |
| 1RF0301 | SHIPBOARD | MUK252890C | | NASSCO | 12/4/1995 | 12/4/1995 | 3/1/1996 | CO | FFP | 1998 | 3 | 5,910.77 | NO |
| 1RF0301 | SHIPBOARD | MUK252891C | | NASSCO | 12/4/1995 | 12/4/1995 | 10/1/1996 | CO | FFP | 1998 | 3 | 13,004.73 | NO |
| 1RF0301 | SHIPBOARD | MUK252892C | | NASSCO | 12/4/1995 | 12/4/1995 | 5/2/1997 | CO | FFP | 1998 | 3 | 9,844.18 | NO |
| 1RF0301 | SHIPBOARD | MUK266238C | | NASSCO | | 6/13/1996 | 3/27/1998 | CO | FFP | 1998 | 3 | 43,152.59 | NO |
| 1RF0301 | SHIPBOARD | MUK300175C | | NATIONAL STEEL & SHIPBUILDING CO. | | 2/28/1997 | 9/29/1998 | CO | FFP | 1998 | 3 | 4,538.37 | NO |
| 1RF0301 | SHIPBOARD | MUK322545C | | NASSCO | | 10/15/1997 | 4/1/1999 | CO | FFP | 1998 | 3 | 325,422.58 | NO |
| 1RF0301 | SHIPBOARD | MUN322684C | | NATIONAL STEEL & SHIP BUILDING | 11/20/1997 | 11/20/1997 | 3/15/1998 | CO | FFP | 1998 | 3 | 305.81 | NO |
| 1RF0301 | SHIPBOARD | MUQ330562C | | NASSCO | | 2/23/1998 | 4/30/1998 | CO | FFP | 1998 | 3 | 29,224.46 | NO |
| 1RF0301 | SHIPBOARD | MUT322683 | | NATIONAL STEEL & SHIPBUILDING CO | 11/24/1997 | 11/14/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 10,226.94 | NO |
| 1RF0301 | SHIPBOARD | MUZ322607C | | NASSCO | | 10/29/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 244.52 | NO |
| 1RF0301 | SHIPBOARD | MUZ336949 | | NATIONAL STEEL & SHIPBUILDING | 2/9/1998 | 2/9/1998 | 2/23/1998 | CO | FFP | 1998 | 3 | 747.35 | NO |
| 1RF0301 | SHIPBOARD | MUZ336985 | | NASSCO | 3/4/1998 | 3/4/1998 | 4/10/1998 | CO | FFP | 1998 | 3 | 598.16 | NO |
| 1RF0301 | SHIPBOARD | MUZ336994 | | NASSCO | 3/12/1998 | 3/12/1998 | 3/20/1998 | CO | FFP | 1998 | 3 | 432.00 | NO |
| 1RF0301 | SHIPBOARD | MUZ337070 | | NASSCO | 7/1/1998 | 7/1/1998 | 8/2/1998 | CO | FFP | 1998 | 3 | 51.71 | NO |
| 1RF0301 | SHIPBOARD | N0010496MS300 | | NSPCC | | 8/13/1996 | 9/27/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0301 | SHIPBOARD | N0010498PNB23 | | NAVAL INVENTORY CONTROL POINT | | 1/13/1998 | 2/27/1998 | CO | FFP | 1998 | 3 | 20,220.93 | NO |
| 1RF0301 | SHIPBOARD | N0010498PNF23 | | NAVAL INVENTORY CTRL POINT | 8/20/1998 | 8/20/1998 | 10/19/1998 | CO | FFP | 1998 | 3 | 306.14 | NO |
| 1RF0301 | SHIPBOARD | N0010498VNB55 | | NAVAL INVENTORY CONTROL POINT | | 1/5/1998 | 2/15/1998 | CO | FFP | 1998 | 3 | 199.18 | NO |
| 1RF0301 | SHIPBOARD | N0010498WS261 | | NAVAL INVENTORY CONTROL POINT | 7/13/1998 | 7/13/1998 | 8/14/1998 | CO | FFP | 1998 | 3 | 2,795.47 | NO |
| 1RF0301 | SHIPBOARD | N0010498WS264 | | NAVAL INVENTORY CONTROL POINT | 7/16/1998 | 7/16/1998 | 8/3/1998 | CO | FFP | 1998 | 3 | 576.65 | NO |
| 1RF0301 | SHIPBOARD | N0010498WSQ12 | | NAVAL INVENTORY CONTROL POINT | 9/17/1998 | 9/17/1998 | 10/9/1998 | CO | FFP | 1998 | 3 | 9.44 | NO |
| 1RF0301 | SHIPBOARD | N0018198MC018 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 12/18/1997 | 2/19/1998 | CO | FFP | 1998 | 3 | 14,450.00 | NO |
| 1RF0301 | SHIPBOARD | N0018992MQM22 | | DIMENSION 2000 MAINTENANCE | | 9/25/1992 | 9/26/1992 | CO | FFP | 1998 | 3 | 126.00 | NO |
| 1RF0301 | SHIPBOARD | N0018993MEW06 | | USS SURIBACH1 AE 21 | | 2/10/1993 | 2/18/1993 | CO | FFP | 1998 | 3 | 91.94 | NO |
| 1RF0301 | SHIPBOARD | N0018996MCQ15 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 1/18/1996 | 2/28/1996 | CO | FFP | 1998 | 3 | 342.45 | NO |
| 1RF0301 | SHIPBOARD | N0018997MDP82 | | FLEET & INDUSTRIAL SUPPLY CTR | | 3/3/1997 | 6/14/1997 | CO | FFP | 1998 | 3 | 74.10 | NO |
| 1RF0301 | SHIPBOARD | N0018997MJH78 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 10/9/1997 | 11/30/1997 | CO | FFP | 1998 | 3 | 227.23 | NO |
| 1RF0301 | SHIPBOARD | N0018998MAK94 | | FLEET AND INDUSTRIAL SUPPLY CENTER | | 11/13/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 4,298.20 | NO |
| 1RF0301 | SHIPBOARD | N0018998MAL01 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 11/13/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 737.22 | NO |
| 1RF0301 | SHIPBOARD | N0024496C3020 | | FLEET INDUSTRIAL SUPPLY CENTER | | 3/6/1996 | 7/31/1996 | CO | FFP | 1998 | 3 | 238,439.98 | NO |
| 1RF0301 | SHIPBOARD | N0024497MG333 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 4/24/1997 | 5/25/1997 | CO | FFP | 1998 | 3 | 7.30 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0301 | SHIPBOARD | N0024497MJ451 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 6/9/1997 | 7/31/1997 | CO | FFP | 1998 | 3 | 1,839.99 | NO |
| 1RF0301 | SHIPBOARD | N0024498M7314 | | FLEET AND INDUSTRIAL | 8/6/1998 | 8/6/1998 | 9/21/1998 | CO | FFP | 1998 | 3 | 2,242.79 | NO |
| 1RF0301 | SHIPBOARD | N0040697MBK93 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 7/21/1997 | 9/8/1997 | CO | FFP | 1998 | 3 | 56.67 | NO |
| 1RF0301 | SHIPBOARD | N0040697MEJ25 | | FLEET & INDUSTRIAL SUPPLY CENTER | 9/17/1997 | 9/17/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 5.53 | NO |
| 1RF0301 | SHIPBOARD | N0040698M6671 | | FLEET & INDUSTRIAL SUPPLY CENTER | | 11/14/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 9,438.29 | NO |
| 1RF0301 | SHIPBOARD | N0040698MK944 | | FLEET & INDUSTRIAL SUPPLY CENTER | 6/4/1998 | 6/4/1998 | 7/10/1998 | CO | FFP | 1998 | 3 | 7,898.80 | NO |
| 1RF0301 | SHIPBOARD | N0040698ML449 | | FLEET & INDUSTRIAL SUPPLY CENTER | 6/11/1998 | 6/11/1998 | 8/14/1998 | CO | FFP | 1998 | 3 | 2,205.22 | NO |
| 1RF0301 | SHIPBOARD | N0040698MN230 | | FLEET & INDUSTRIAL SUPPLY CENTER | 7/16/1998 | 7/16/1998 | 8/12/1998 | CO | FFP | 1998 | 3 | 94.30 | NO |
| 1RF0301 | SHIPBOARD | N3197998M0728 | | MILITARY SEALIFT COMMAND | 3/30/1998 | 3/30/1998 | 4/30/1998 | CO | FFP | 1998 | 3 | 326.23 | NO |
| 1RF0301 | SHIPBOARD | N3220598C0004 | | MILITARY SEALIFT COMMAND | 3/9/1998 | 3/9/1998 | 7/15/1998 | CO | FFP | 1998 | 3 | 165,122.31 | NO |
| 1RF0301 | SHIPBOARD | N6238197M1341 | | MILITARY SEALIFT COMMAND | 9/23/1997 | 9/23/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 726.62 | NO |
| 1RF0301 | SHIPBOARD | N6238396C2898 | | MILITARY SEALIST COMMAND | | 7/30/1996 | 9/30/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0301 | SHIPBOARD | N6238397M0653 | | MILITARY SEALIFT COMMAND PACIFIC | 8/21/1997 | 8/21/1997 | 9/30/1997 | CO | FFP | 1998 | 3 | 1,867.13 | NO |
| 1RF0301 | SHIPBOARD | N6279398MT545 | | SUPERVISOR OF SHIPBUILDING | 5/27/1998 | 5/27/1998 | 6/20/1998 | CO | FFP | 1998 | 3 | 31,209.09 | NO |
| 1RF0301 | SHIPBOARD | N6279398MT848 | | SUPERVISOR OF SHIPBUILDING | 8/19/1998 | 8/1/1998 | 9/21/1998 | CO | FFP | 1998 | 3 | 1,383.97 | NO |
| 1RF0301 | SHIPBOARD | N6523698M0829 | | COMM OFFICER, SPACE & NAVAL WARFARE | 1/14/1998 | 1/14/1998 | 3/5/1998 | CO | FFP | 1998 | 3 | 72,231.22 | NO |
| 1RF0301 | SHIPBOARD | N6554095C0004 | | US NAVAL BASE, PHILADELPHIA PA | 12/6/1994 | 12/6/1994 | 6/15/1996 | CO | FFP | 1998 | 3 - | 2,450.00 | NO |
| 1RF0301 | SHIPBOARD | N6591297M0191 | | FLEET TECHNICAL SUPPORT CTR, ATL | | 1/22/1997 | 2/28/1997 | CO | FFP | 1998 | 3 | 107.50 | NO |
| 1RF0301 | SHIPBOARD | N6591298M0064 | | FLEET TECHNICAL SUPPORT CENTER ATL | 2/2/1998 | 2/2/1998 | 4/1/1998 | CO | FFP | 1998 | 3 | 3,153.46 | NO |
| 1RF0301 | SHIPBOARD | N6600197M0554 | | NCCOSC RDTE DIV. | | 1/23/1997 | 2/7/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0301 | SHIPBOARD | N6600197M0805 | | NCCOSC RDTE DIV. | | 3/5/1997 | 5/5/1997 | CO | FFP | 1998 | 3 | 200.15 | NO |
| 1RF0301 | SHIPBOARD | N6600197M1496 | | NCCOSC RDTE DIVISION | | 7/2/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 323.50 | NO |
| 1RF0301 | SHIPBOARD | N6600197M1604 | | NRAD | 7/23/1997 | 7/23/1997 | 9/22/1997 | CO | FFP | 1998 | 3 | 10.30 | NO |
| 1RF0301 | SHIPBOARD | N6600198M0380 | | SPARWAR | 2/19/1998 | 2/19/1998 | 4/30/1998 | CO | FFP | 1998 | 3 | 351.44 | NO |
| 1RF0301 | SHIPBOARD | NJ58882TW2 | | DIMENSION 2000 DATA TAPE | 1/6/1998 | 1/6/1998 | 11/30/1998 | CO | FFP | 1998 | 3 | 100.59 | NO |
| 1RF0301 | SHIPBOARD | P2441T0W8 | | NEWPORT NEWS SHIPBUILDING | | 2/14/1995 | 3/31/1995 | CO | FFP | 1998 | 3 | 1,204,848.29 | NO |
| 1RF0301 | SHIPBOARD | P642D4300K344 | | NEWPORT NEWS SHIPBUILDING | 7/22/1998 | 7/22/1998 | 8/22/1998 | CO | FFP | 1998 | 3 | 125.82 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K13 | | NEWPORT NEWS SHIPBUILDING | | 2/14/1997 | 7/30/1997 | CO | FFP | 1998 | 2 | 150,218.70 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K24 | | NEWPORT NEWS SHIPBUILDING | | 8/15/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 9.09 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K31 | | NEWPORT NEWS SHIPBUILDING | 10/13/1997 | 10/13/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 2,376.17 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K32 | | NEW PORT NEWS SHIP BUILDING | 8/12/1997 | 8/12/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 52.80 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K39 | | NEWPORT NEWS SHIPBUILDING | 9/30/1997 | 9/30/1997 | 11/17/1997 | CO | FFP | 1998 | 3 | 598.99 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K41 | | NEWPORT NEWS SHIPBUILDING | 10/20/1997 | 10/20/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 736.48 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K51 | | NEWPORT NEWS SHIPBUILDING | 1/30/1998 | 1/30/1998 | 3/1/1998 | CO | FFP | 1998 | 3 | 2,838.17 | NO |
| 1RF0301 | SHIPBOARD | P642D4800K63 | | NEWPORT NEWS SHIPBUILDING | 8/3/1998 | 8/3/1998 | 9/2/1998 | CO | FFP | 1998 | 3 | 121.33 | NO |
| 1RF0301 | SHIPBOARD | P642D4800T47 | | NEWPORT NEWS | | 1/16/1998 | 2/16/1998 | CO | FFP | 1998 | 3 | 999.34 | NO |
| 1RF0301 | SHIPBOARD | P642D4800W38 | | NEWPORT NEWS MATERIALS | 4/6/1998 | 4/6/1998 | 4/27/1998 | CO | FFP | 1998 | 3 | 10,930.23 | NO |
| 1RF0301 | SHIPBOARD | P642D4800W62 | | NEWPORT NEWS | 6/17/1998 | 6/17/1998 | 6/25/1998 | CO | FFP | 1998 | 3 | 1,683.25 | NO |
| 1RF0301 | SHIPBOARD | P642D4800Y64 | | NEWPORT NEWS SHIPBUILDING | 8/3/1998 | 8/3/1998 | 9/17/1998 | CO | FFP | 1998 | 3 | 907.99 | NO |
| 1RF0301 | SHIPBOARD | P681N21262N3 | | NEWPORT NEWS | | 1/16/1998 | 2/16/1998 | CO | FFP | 1998 | 3 | 402.19 | NO |
| 1RF0301 | SHIPBOARD | P681N43281K9 | | NEWPORT NEWS SHIPBUILDING | 7/14/1998 | 7/14/1998 | 10/1/1998 | CO | FFP | 1998 | 3 | 4,309.74 | NO |
| 1RF0301 | SHIPBOARD | P681N43392K2 | | NEWPORT NEWS SHIPBUILDING | | 1/27/1998 | 2/23/1998 | CO | FFP | 1998 | 3 | 63,859.25 | NO |
| 1RF0301 | SHIPBOARD | P681N43392K6 | | NEWPORT NEWS | 1/29/1998 | 1/29/1998 | 2/23/1998 | CO | FFP | 1998 | 3 | 40,899.76 | NO |
| 1RF0301 | SHIPBOARD | P804150011 | | INGALLS SHIPBUILDING COMPANY | | 8/29/1994 | 8/31/1997 | CO | FFP | 1998 | 1 | 37,785.53 | NO |
| 1RF0301 | SHIPBOARD | P804150P11 | | INGALLS SHIPBUILDING | | 7/23/1997 | 9/23/1997 | CO | FFP | 1998 | 3 | 4,350.16 | NO |
| 1RF0301 | SHIPBOARD | P804150P61 | | DIGITAL CARD | 5/21/1997 | 5/21/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 48.92 | NO |
| 1RF0301 | SHIPBOARD | P804153011 | | LHD-6 SHIPSET | 8/6/1993 | 8/6/1993 | 12/30/1997 | CO | FFP | 1998 | 3 | 141,132.68 | NO |
| 1RF0301 | SHIPBOARD | P8041539A1 | | INGALLS SHIPBUILDING | 6/5/1998 | 6/5/1998 | 3/20/1999 | CO | FFP | 1998 | 3 | 9.09 | NO |
| 1RF0301 | SHIPBOARD | P804153P11 | | INGALLES SHIP BUILDING | 12/2/1997 | 12/2/1997 | 1/30/1998 | CO | FFP | 1998 | 3 | 5,793.56 | NO |
| 1RF0301 | SHIPBOARD | P804153P61 | | INGALLS SHIPBUILDING | 11/19/1997 | 11/19/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 420.96 | NO |
| 1RF0301 | SHIPBOARD | P804153R51 | | INGALLS SHIPBUILDING | 12/19/1997 | 12/19/1997 | 3/10/1998 | CO | FFP | 1998 | 3 | 255.19 | NO |
| 1RF0301 | SHIPBOARD | P804153R54 | | INGALLS | | 5/19/1998 | 7/31/1998 | CO | FFP | 1998 | 3 | 173.47 | NO |
| 1RF0301 | SHIPBOARD | P804153R57 | | INGALLS | 6/3/1998 | 6/3/1998 | 8/4/1998 | CO | FFP | 1998 | 3 | 117.88 | NO |