# Exhibit 9

# Part 2 of 2

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0301 | SHIPBOARD | P808344011 | | INGALLS SHIPBUILDING | 2/16/1998 | 2/16/1998 | 4/15/1998 | CO | FFP | 1998 | 3 | 12,756.45 | NO |
| 1RF0301 | SHIPBOARD | P809063021 | | INGALLS SHIPBUILDING | | 11/19/1997 | 12/6/1997 | CO | FFP | 1998 | 3 | 157.29 | NO |
| 1RF0301 | SHIPBOARD | P809063031 | | INGALLS SHIP BUILDING | 11/14/1997 | 11/14/1997 | 2/25/1998 | CO | FFP | 1998 | 3 | 8,435.75 | NO |
| 1RF0301 | SHIPBOARD | P809063041 | | INGALLS SHIPBUILDING | 2/16/1998 | 2/16/1998 | 3/30/1998 | CO | FFP | 1998 | 3 | 26,363.08 | NO |
| 1RF0301 | SHIPBOARD | P809063061 | | INGALLS SHIPBUILDING | 4/29/1998 | 4/29/1998 | 5/29/1998 | CO | FFP | 1998 | 3 | 2,346.29 | NO |
| 1RF0301 | SHIPBOARD | P809063071 | | INGALLS SHIPBUILDING | 7/8/1998 | 7/8/1998 | 8/14/1998 | CO | FFP | 1998 | 3 | 4,700.06 | NO |
| 1RF0301 | SHIPBOARD | P814150021 | | INGALLS SHIPBUILDING | 3/31/1998 | 3/31/1998 | 5/29/1998 | CO | FFP | 1998 | 3 | 150.22 | NO |
| 1RF0301 | SHIPBOARD | P814153011 | | INGALLS | 5/28/1998 | 5/8/1998 | 7/15/1998 | CO | FFP | 1998 | 3 | 209.78 | NO |
| 1RF0301 | SHIPBOARD | P819031011 | | INGALLS SHIPBUILDING | 6/1/1998 | 6/1/1998 | 8/6/1998 | CO | FFP | 1998 | 3 | 474.55 | NO |
| 1RF0301 | SHIPBOARD | P819032011 | | INGALLS SHIPBUILDING | 6/19/1998 | 6/19/1998 | 8/5/1998 | CO | FFP | 1998 | 3 | 6,235.16 | NO |
| 1RF0301 | SHIPBOARD | P860474011 | | INGALLS SHIPBUILDING | | 11/11/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 6,552.11 | NO |
| 1RF0301 | SHIPBOARD | PO MTA01224 | | DIMENSION 2000 SYSTEM (7 SHIPS) | 1/24/1990 | 1/24/1990 | 10/31/1992 | CO | FFP | 1998 | | - | NO |
| 1RF0301 | SHIPBOARD | PPD224220 | | USNS SEAWOLF | | 12/22/1993 | 6/30/1995 | CO | FFP | 1998 | 2 | - | NO |
| 1RF0301 | SHIPBOARD | PPG218056 | | ELECTRIC BOAT CORP. | 8/19/1997 | 8/19/1997 | 9/1/1998 | CO | FFP | 1998 | 3 | 68,556.54 | NO |
| 1RF0301 | SHIPBOARD | PPJ063028 | | ELECTRIC BOAT CORP. | 4/20/1998 | 4/20/1998 | 6/1/1998 | CO | FFP | 1998 | 3 | 360.89 | NO |
| 1RF0301 | SHIPBOARD | PPJ066020 | | ELECTRIC BOAT | 4/13/1998 | 4/13/1998 | 5/28/1998 | CO | FFP | 1998 | 3 | 683.48 | NO |
| 1RF0301 | SHIPBOARD | PPJ086074 | | ELECTRIC BOAT CORPORATION | 5/6/1998 | 5/6/1998 | 7/19/1998 | CO | FFP | 1998 | 3 | 6,798.69 | NO |
| 1RF0301 | SHIPBOARD | PPJ157052 | | ELECTRIC BOAT COMPANY | 8/28/1998 | 8/28/1998 | 10/25/1998 | CO | FFP | 1998 | 3 | 28.30 | NO |
| 1RF0301 | SHIPBOARD | R538868222W481 | | FLEET & INDUSTRIAL SUPPLY CENTER | 8/19/1998 | 8/19/1998 | 9/21/1998 | CO | FFP | 1998 | 3 | 151.17 | NO |
| 1RF0301 | SHIPBOARD | SP096098M0836 | | DEFENSE SUPPLY CENTER COLUMBUS | | 11/10/1997 | 1/9/1998 | CO | FFP | 1998 | 3 | 1,976.13 | NO |
| 1RF0301 | SHIPBOARD | SP096098M1777 | | DEFENSE SUPPLY CENTER COLUMBUS | 6/3/1998 | 6/3/1998 | 8/14/1998 | CO | FFP | 1998 | 3 | 5,997.93 | NO |
| 1RF0301 | SHIPBOARD | SPO90097M2582 | | DEFENSE SUPPLY CENTER COLUMBUS | | 4/8/1997 | 5/23/1997 | CO | FFP | 1998 | 3 | 1,685.61 | NO |
| 1RF0301 | SHIPBOARD | T904150011 | | LHD7 J-DIAL | 9/4/1996 | 9/4/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 263,432.15 | NO |
| 1RF0301 | SHIPBOARD | T904153011 | | LHD-7IVEN | 9/4/1996 | 9/4/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 635,402.85 | NO |
| 1RF0301 | SHIPBOARD | USSESTOCIN | | SUPPLY OFFICER | | 10/15/1997 | 11/1/1998 | CO | FFP | 1998 | 3 | 454.54 | NO |
| 1RF0301 | SHIPBOARD | USSWASP | | CREDIT CARD ORDER 93093 | | 11/13/1997 | 1/15/1998 | CO | FFP | 1998 | 3 | 101.91 | NO |
| 1RF0601 | DTC | 0196184568 | | FIRST DATA MERCHANT SERVICES | | 10/1/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 148,915.88 | NO |
| 1RF0601 | DTC | 1DL1996 | | INTEGRATED SOLUTIONS SELLING BUDGET | | 12/15/1995 | 12/31/1996 | SE | | 1998 | | 1,272.27 | NO |
| 1RF0601 | DTC | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 3,892.43 | NO |
| 1RF0601 | DTC | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 11,598.98 | NO |
| 1RF0601 | DTC | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 156,263.82 | NO |
| 1RF0601 | DTC | 330449 | | GTE - JWICS-PENTAGON CONTROL PANEL | | 6/13/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 56.09 | NO |
| 1RF0601 | DTC | 3304491 | | GTE - TOUCH PANEL EVALUATION/REPAIR | | 6/13/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 754.66 | NO |
| 1RF0601 | DTC | 3304493 | | GTE - GENERIC JWICS SOFTWARE | | 6/13/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 82.36 | NO |
| 1RF0601 | DTC | 73BDGC414 | | MANTECH TELECOMMUNICATIONS & INFO | | 7/14/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 1,268.00 | NO |
| 1RF0601 | DTC | DAAD0597P1256 | | DIR. OF CONTRACTING, APG MD. | | 3/5/1997 | 4/15/1997 | CO | FFP | 1998 | 3 | 64.10 | NO |
| 1RF0601 | DTC | DAHA1098F003 | | FEDERAL AFTERMARKET SUPPORT CENTER | | 11/14/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 3,181.95 | NO |
| 1RF0601 | DTC | DCA20084C0015 | DO-167E | DITCO | | 6/3/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 7,100.99 | NO |
| 1RF0601 | DTC | DCA20096D0043 | | CPE | | 3/1/1996 | 5/31/1997 | CO | FFP | 1998 | 3 | 1,228,643.04 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0002 | DTC | | 3/19/1996 | 4/9/1996 | CO | FFP | 1998 | 3 | 5,380.60 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0021 | DTC | | 5/13/1996 | 6/30/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0022 | CLIN 0005-OPTIONS 32, 17 | | 5/23/1996 | 6/27/1996 | CO | FFP | 1998 | 3 | 4,827.99 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0036 | DITCO/BASIC SYSTEM III | 6/7/1996 | 6/7/1996 | 3/30/1997 | CO | FFP | 1998 | 3 | 19,668.44 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0039 | DITCO | 6/4/1996 | 6/4/1996 | 3/30/1997 | CO | FFP | 1998 | 3 | 2.03 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0054 | DITCO | | 8/14/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 244.31 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0069 | DITCO | | 8/26/1996 | 3/15/1997 | CO | FFP | 1998 | 3 - | 8,803.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0077 | DITCO | | 7/20/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 642.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0082 | DITCO | | 8/6/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 49,250.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0098 | DITCO | | 8/17/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 4,363.26 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0102 | DITCO | | 9/4/1996 | 12/12/1996 | CO | FFP | 1998 | 3 | 28.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | 0106 | DITCO | | 9/5/1996 | 9/30/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-0063 | DITCO | | 7/11/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-0066 | DTC | | 7/9/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 3,639.36 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0601 | DTC | DCA20096D0043 | DO-108 | DITCO | | 9/11/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 24.23 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-110 | DITCO | | 9/11/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 6,630.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-112 | DITCO | | 9/12/1996 | 3/15/1997 | CO | FFP | 1998 | 3 - | 182.13 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-113 | CLIN 0003 - BASIC SYSTEM III | | 9/11/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 470.18 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-114 | DITCO | | 9/11/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 562.89 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-119 | DITCO | | 9/23/1996 | 3/15/1997 | CO | FFP | 1998 | 3 - | 96,794.78 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-121 | DITCO | | 9/21/1996 | 3/14/1997 | CO | FFP | 1998 | 3 - | 7,607.62 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-122 | DITCO (PETERSON AFB, CO) | 9/27/1996 | 9/27/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 31,331.52 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-126 | DITCO | | 9/26/1996 | 3/30/1997 | CO | FFP | 1998 | 3 | 132,566.46 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-128 | DITCO | | 9/26/1996 | 3/15/1997 | CO | FFP | 1998 | 3 | 394.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-133 | DITCO | | 10/24/1996 | 11/15/1996 | CO | FFP | 1998 | 3 - | 7,550.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-136 | DITCO | | 11/19/1996 | 11/30/1996 | CO | FFP | 1998 | 3 | 3,800.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-144 | DITCO | | 11/19/1996 | 12/30/1996 | CO | FFP | 1998 | 3 | 248.94 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-158 | DITCO | | 2/5/1997 | 2/25/1997 | CO | FFP | 1998 | 3 - | 31.24 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-159 | DITCO | | 2/8/1997 | 4/1/1997 | CO | FFP | 1998 | 3 | 40,718.92 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-162 | DITCO | | 2/14/1997 | 3/10/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-166 | DITCO | | 3/14/1997 | 5/30/1997 | CO | FFP | 1998 | 3 | 502.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-167 | DITCO | | 4/25/1997 | 11/16/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-168 | DITCO | | 5/22/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 7,534.64 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-170 | DTC | | 4/5/1997 | 8/1/1997 | CO | FFP | 1998 | 3 | 15,076.11 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-185 | DITCO | 6/2/1997 | 6/2/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 9,154.22 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-191 | DITCO | 7/3/1997 | 7/3/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 1,749.13 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-196 | DITCO | 7/17/1997 | 7/17/1997 | 9/11/1997 | CO | FFP | 1998 | 3 | 17,230.48 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-197 | DITCO | 7/25/1997 | 7/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 180,506.47 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-198 | DITCO | | 7/25/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 1,134.70 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-200 | DITCO | 8/25/1997 | 8/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 10,080.77 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-201 | DITCO | 8/25/1997 | 8/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 31,349.23 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-202 | DITCO | 8/25/1997 | 8/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 118,612.42 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-203 | DITCO | 8/25/1997 | 8/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 80,087.49 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-208 | DITCO | | 9/23/1997 | 3/10/1998 | CO | FFP | 1998 | 3 | 97,958.99 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-211 | DITCO | | 9/25/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 6,759.45 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-212 | DITCO | | 9/26/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 19,851.55 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-213 | DITCO | | 9/29/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 19,860.68 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-215 | DITCO | | 9/26/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 3,983.57 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-216 | DITCO | | 9/29/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 77,950.71 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-218 | DITCO | | 9/30/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 212,891.32 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-220 | DITCO | | 9/30/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 225,211.77 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-221 | DITCO | | 9/30/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 36,244.49 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-226 | DITCO | 3/4/1998 | 3/4/1998 | 5/1/1998 | CO | FFP | 1998 | 3 | 3,560.77 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-248 | DITCO | 3/6/1998 | 3/6/1998 | 4/15/1998 | CO | FFP | 1998 | 3 | 10,886.64 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-259 | DITCO | | 6/10/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 7,726.71 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-262 | DITCO | 7/14/1998 | 7/14/1998 | 7/30/1998 | CO | FFP | 1998 | 3 | 82,137.17 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-266 | DITCO | 8/13/1998 | 8/13/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 1,214.14 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-268 | DITCO | 8/28/1998 | 8/28/1998 | 10/1/1998 | CO | FFP | 1998 | 3 | 105.75 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-271 | DITCO | 8/31/1998 | 8/31/1998 | 10/15/1998 | CO | FFP | 1998 | 3 | 105.75 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-272 | DITCO | 9/1/1998 | 9/1/1998 | 10/1/1998 | CO | FFP | 1998 | 3 | 105.75 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-37 | DITCO | | 12/19/1996 | 3/31/1997 | CO | FFP | 1998 | 3 | 8,705.46 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-47 | DELIVERY ORDER 47 | | 6/6/1996 | 3/30/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-48 | FT. BLISS, TX | | 6/7/1996 | 3/30/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO-55 | DITCO | 7/14/1997 | 7/16/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 350.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO0017 | DITCO | | 5/9/1996 | 8/16/1996 | CO | FFP | 1998 | 3 | 1,226.00 | NO |
| 1RF0601 | DTC | DCA20096D0043 | DO194-95 | DITCO | 7/11/1997 | 7/11/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 59,545.05 | NO |
| 1RF0601 | DTC | DCA20096D0043 | MA | MAINTENANCE | | 3/1/1996 | 5/31/1997 | CO | FFP | 1998 | 3 | 1,630,545.30 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RF0601 | DTC | DCA20096D0043 | VISA2029 | CREDIT CARD PURCHASE | | 3/18/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 233.00 | NO |
| 1RF0601 | DTC | EQUIPMENT | | ROOM CONTROLLER UPGRADE | 3/26/1998 | 3/26/1998 | 6/1/1998 | CO | FFP | 1998 | 3 | 10,232.00 | NO |
| 1RF0601 | DTC | F2161198M0131 | | US AIR FORCE RESERVE | 2/20/1998 | 2/20/1998 | 6/1/1998 | CO | FFP | 1998 | 3 | 1,744.25 | NO |
| 1RF0601 | DTC | FALCONAFB | | FALCON AFB | | 6/18/1998 | 11/1/1999 | CO | FFP | 1998 | 3 | 1,650.18 | NO |
| 1RF0601 | DTC | LABOR | | LABOR TO INSTALL CONTROLLER MODS | 3/26/1998 | 3/26/1998 | 6/1/1998 | CO | FFP | 1998 | 3 | 9,777.42 | NO |
| 1RF0601 | DTC | LWF022D | | AT&T GOVERNMENT MARKETS | | 8/21/1997 | 3/1/2000 | CO | FFP | 1998 | 3 | 329,584.08 | NO |
| 1RF0601 | DTC | M6700497F1217 | | CONTRACTS DEPT. | | 11/4/1997 | 2/15/1998 | CO | FFP | 1998 | 3 | 24,320.90 | NO |
| 1RF0601 | DTC | N0014097FA206 | | FISC NORFOLK DET PHILADELPHIA | | 4/1/1998 | 6/15/1998 | CO | FFP | 1998 | 3 | 10,050.14 | NO |
| 1RF0601 | DTC | N634087282CW01 | | NAVEL TRASPORTATION SUPPORT CENTER | 10/13/1997 | 10/13/1997 | 12/10/1997 | CO | FFP | 1998 | 3 | 633.48 | NO |
| 1RF0601 | DTC | NRISO | | ISDN IMUX | | 11/10/1997 | 11/10/1998 | CO | FFP | 1998 | 3 | 4,849.19 | NO |
| 1RF0601 | DTC | ORDER1 | | INSTALLATION | | 6/30/1998 | 12/1/1998 | CO | FFP | 1998 | 3 | 25,034.04 | NO |
| 1RF0601 | DTC | ORDER2 | | WIRELESS MICROPHONE | | 6/30/1998 | 12/1/1998 | CO | FFP | 1998 | 3 | 1,629.32 | NO |
| 1RF0601 | DTC | P804153012 | | INGALLS | 7/28/1998 | 7/28/1998 | 5/5/1999 | CO | FFP | 1998 | 3 | 18.17 | NO |
| 1RF0601 | DTC | S2202A97M0545 | | DLA | | 10/10/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 2,642.79 | NO |
| 1RF0601 | DTC | SP051097M0309 | | DEFENSE INDUSTRIAL SUPPLY CENTER | 7/22/1997 | 7/22/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 1,401.00 | NO |
| 1RF0601 | DTC | SPO51098M0242 | | DEFENSE INDUSTRAL SUPPLY CENTER | 1/7/1998 | 1/7/1998 | 12/15/1998 | CO | FFP | 1998 | 3 | 9,570.72 | NO |
| 1RF0601 | DTC | USASSDC | | JOHN W. FUSSELL | | 1/27/1998 | 6/15/1998 | CO | FFP | 1998 | 3 | 5,762.12 | NO |
| 1RF0601 | DTC | WA28JUL974803 | | AMC HQ | | 8/14/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 960.00 | NO |
| 1RF0601 | DTC | WHCA | | WHITE HOUSE COMMUNICATIONS AGENCY | | 6/11/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 298.24 | NO |
| 1RF0603 | MAINTEN-COMM'L | S37366956AR | MTMCTEA | HUGHES TECHNICAL SERVICE COMPANY | | 2/7/1997 | 2/28/1997 | CO | FFP | 1998 | 3 | 9,789.77 | NO |
| 1RF0604 | MAINT-GOV'T OTHER | GS35F4321DGSA | | GSA | | 6/1/1998 | 6/1/1999 | CO | FFP | 1998 | 3 | 137.67 | NO |
| 1RF0607 | ST. JOE-JSS | 08DBM0688 | | GTE | | 9/23/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 5,060.63 | NO |
| 1RF0608 | DTC VIDEO COMM'L | 00001930817 | | FRANKLIN TEMPLETON SERVICES INC. | | 6/2/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 167,059.25 | NO |
| 1RF0608 | DTC VIDEO COMM'L | 00196565766 | | DMG | | 8/21/1997 | 10/1/1998 | CO | FFP | 1998 | 3 | 6,059.74 | NO |
| 1RF0608 | DTC VIDEO COMM'L | 013699239 | | AT&T | 9/5/1997 | 9/5/1997 | 11/1/1997 | CO | FFP | 1998 | 3 | 168.00 | NO |
| 1RF0608 | DTC VIDEO COMM'L | 335212 | | GTE GOVERNMENT SYSTEMS | | 1/19/1998 | 2/12/1998 | CO | FFP | 1998 | 3 | 259.72 | NO |
| 1RF0608 | DTC VIDEO COMM'L | BCS1951955 | | FIRST NATIONAL BANK OF PA | 8/8/1997 | 8/7/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 5,213.06 | NO |
| 1RF0608 | DTC VIDEO COMM'L | DAAH0398P0132 | | USA AVIATION AND MISSILE COMMAND | | 12/16/1997 | 3/15/1998 | CO | FFP | 1998 | 3 | 8,941.94 | NO |
| 1RF0608 | DTC VIDEO COMM'L | SP441097P0536 | | DEFENSE REUTILIZ & MKT SVCS | 9/4/1997 | 9/4/1997 | 12/1/1997 | CO | FFP | 1998 | 3 | 26,937.66 | NO |
| 1RF0609 | DTC FOLLOW ON BUSINESS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 29,453.25 | NO |
| 1RF0801 | ESG | 3B2ENHANCEDSOLUTIONS | | 3B2 ENHANCED SOLUTIONS | 8/22/1994 | 8/22/1994 | 12/31/1997 | CO | FFP | 1998 | 3 | 62,677.78 | NO |
| 1RF0801 | ESG | 3B2ENHANCEDSOLUTIONS | | 3B2 ENHANCED SOLUTIONS 1995 | | 4/7/1995 | 12/31/1995 | AF | FFP | 1998 | 3 - | 3,975.00 | NO |
| 1RF0801 | ESG | H3317407 | | EASYLINK MTNC CONT GMS MODE PROCESS | | 6/1/1996 | 5/31/1997 | CO | FFP | 1998 | 3 | 33,813.12 | NO |
| 1RH0501 | CONSUMABLES (SOLUTIONS) | ADVFUND471589 | | CONSUMABLES | | 5/18/1990 | 5/19/1990 | AF | FFP | 1998 | 2 | - | NO |
| 1RH0801 | OPEN MARKETS | OPENMARKETS | PA | PARALLEL CONTRACTS/ATS | | 1/1/1996 | 12/31/1997 | CO | FFP | 1998 | 3 | 24,396.08 | NO |
| 1RH1001 | 300 SWITCH SYSTEM | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 14,878.05 | NO |
| 1RH1001 | 300 SWITCH SYSTEM | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 61,553.49 | NO |
| 1RH1001 | 300 SWITCH SYSTEM | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 3,721.42 | NO |
| 1RH1001 | 300 SWITCH SYSTEM | DCA20088C0009 | | 300 SWITCHING SYSTEM | | 3/1/1988 | 6/30/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RH1001 | 300 SWITCH SYSTEM | DCA20096D0083 | | WECO 300 SWITCH | 6/28/1996 | 7/1/1996 | 6/30/1999 | CO | FFP | 1998 | 1 | 2,491,526.01 | NO |
| 1RH1001 | 300 SWITCH SYSTEM | DTFA0398P00091 | | PROVIDE & INSTALL TRANSITION SWITCH | 1/28/1998 | 1/28/1998 | 5/31/1998 | CO | FFP | 1998 | 3 | 119,335.35 | NO |
| 1RH1003 | RADIO COMM LINKS (RCL) | DTFA0185C00019 | | RADIO MICROWAVE LINK (RML) | 5/3/1985 | 5/3/1985 | 5/3/1993 | CO | FFP | 1998 | | 745.07 | NO |
| 1RH1004 | MISC - ATSS | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | | 560.30 | NO |
| 1RH1201 | ICASE/ETIP | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 14,469.75 | NO |
| 1RH1201 | ICASE/ETIP | NACISABOA7445 | | OPEN SYSTEMS PRODUCTS AND SERVICES | 12/1/1995 | 12/1/1995 | 12/31/1997 | CO | FFP | 1998 | 3 - | 1,929.51 | NO |
| 1RH1202 | NATO BOA II | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 24,678.47 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 009891 | | IDAS SOFTWARE & MAINTENANCE | 8/14/1997 | 8/12/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 124.79 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 033178 | | IDAS SOFTW. & IDAS SOFTW. MAINT. | 10/27/1997 | 10/17/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 105.57 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 035734 | | IDAS SOFTWARE & MAINTENANCE | 2/9/1998 | 2/5/1998 | 12/30/1998 | CO | FFP | 1998 | 3 | 32.78 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 040076 | | 1 COPY OF IDAS SOFTWARE | 8/21/1997 | 8/20/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 60.18 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 097832 | | IDAS SOFTWARE | 10/27/1997 | 10/17/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 115.08 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 099763 | | 1 COPY OF IDAS SOFTWARE | 8/19/1997 | 8/19/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 60.17 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 123ABC | | ADVANCED FUNDING | | 9/25/1992 | 9/30/1998 | AF | FFP | 1998 | 3 | 57,748.95 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RH1302 | DSREDS/EDCARS-GOVT | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 5,373.87 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 53,796.03 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 288,364.74 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 39371 | | PROVIDE DSREDS SOFTWARE LEASES | 8/11/1997 | 8/1/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 590.57 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 4716213300060098 | | DSREDS SOFTWARE LEASES | | 7/1/1997 | 9/30/1997 | CO | FFP | 1998 | 3 | 464.00 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 4716300000302191 | | IDAS SOFTWARE MAINTENANCE | 8/31/1998 | 8/31/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 4716300000304569 | | MIDAS SOFTWARE & MIDAS SOFTW.MAINT. | 3/18/1998 | 3/18/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 32.78 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 4716300000313834 | | IDAS SOFTWARE & MAINTENANCE | 3/30/1998 | 3/30/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 32.78 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | 4716300000594102 | | IDAS SOFTWARE & IDAS SOFTW. MAINT. | 8/26/1998 | 8/25/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAE3097M0484 | | COVER THE COST OF DSREDS SOFTWARE | 4/21/1997 | 4/1/1997 | 7/30/1997 | CO | FFP | 1998 | 3 | 125.03 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0384C0107 | | DSREDS/EDCARS | 10/31/1989 | 10/1/1989 | 8/6/1995 | CO | FFP | 1998 | 1 | 145,307.07 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0009 | TECHNICAL & SOFTWARE SUPPORT | 8/5/1996 | 8/1/1996 | 7/31/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0011 | PROVIDE ON-SITE TECHNICAL SERVICES | 8/5/1996 | 7/31/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 31,078.87 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0013 | JEDMICS DATA MIGRATION SUPPORT | 12/9/1996 | 12/2/1996 | 7/31/1997 | CO | FFP | 1998 | 3 | 1,049.30 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0015 | SUPPORT FOR DOD JEMICS PROGRAM | 2/25/1997 | 2/24/1997 | 5/30/1997 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0016 | DIGITIZATION OF VEN. F-16 ENG. DATA | 3/10/1997 | 3/10/1997 | 8/31/1997 | CO | FFP | 1998 | 3 - | 7,068.83 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0017 | FOR TECHNICAL SUPPORT SERVICES | 3/14/1997 | 4/1/1997 | 7/30/1997 | CO | FFP | 1998 | 3 | 111.36 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0018 | SOFTWARE & HARDWARE EQUIPMENT | 3/31/1997 | 4/1/1997 | 7/30/1997 | CO | FFP | 1998 | 3 | 62.52 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0019 | FOR TECHNICAL SUPPORT AT HILL AFB | 4/24/1997 | 4/22/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0020 | TECHNICAL SUPPORT SERVICES | 4/30/1997 | 7/1/1997 | 10/30/1997 | CO | FFP | 1998 | 3 | 20,983.19 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0021 | TO PROVIDE TECHNICAL SUPPORT | 6/9/1997 | 6/3/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 28,716.27 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0022 | TECH. SUPPORT ASSOCIATE | 7/1/1997 | 7/1/1997 | 2/28/1998 | CO | FFP | 1998 | 3 | 45,362.16 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0023 | TECHNICAL SUPPORT ASSOCIATE | 7/1/1997 | 7/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 76,110.57 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0024 | MAINTENANCE & LEASE SERVICES | 7/1/1997 | 7/1/1997 | 11/30/1997 | CO | FFP | 1998 | 3 | 1,022.30 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0025 | FOR TECHNICAL SUPPORT SERVICES | 8/4/1997 | 8/1/1997 | 8/30/1998 | CO | FFP | 1998 | 3 | 27,833.77 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0026 | D.O.#0026 FUNDING-JEDMICS INTEGRAT. | 7/31/1997 | 7/30/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 5,227.98 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0027 | SOFTWARE/HARDWARE MAINTENANCE | 9/8/1997 | 9/1/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 2,920.17 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0028 | TECHNICAL SUPPORT SERVICES | 9/22/1997 | 9/18/1997 | 2/28/1998 | CO | FFP | 1998 | 3 | 18,211.91 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0029 | FOR SUPPORT | 10/7/1997 | 9/25/1997 | 9/24/1998 | CO | FFP | 1998 | 3 | 140,097.94 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0030 | TECHNICAL SERVICES | 10/7/1997 | 9/29/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 32,282.92 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0394D0014 | 0031 | FOR HARDWARE EQUIP. AT TINKER,AFB | 7/30/1998 | 7/31/1998 | 1/31/1999 | CO | FFP | 1998 | 3 | 11,583.11 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0397P0772 | | SOFTWARE MAINT. & LEASES | 6/23/1997 | 7/1/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 6,599.56 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | DAAH0397P0773 | | SOFTWARE MAINT. & LEASES - MICOM | 6/23/1997 | 7/1/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 6,970.30 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | F1962896D0310 | 0007 | SOFTWARE MAINTENANCE | 7/1/1997 | 7/1/1997 | 12/31/1997 | CO | FFP | 1998 | 1 | 57,707.31 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | F1962896D0310 | 0008 | SOFTWARE EQUIPMENT | 10/27/1997 | 10/1/1997 | 12/31/1997 | CO | FFP | 1998 | 1 | 73,948.75 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | F4265095D0029 | 5002 | APERTURE CARDS | 5/6/1996 | 4/15/1996 | 12/31/1996 | CO | FFP | 1998 | 3 - | 1,185.53 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | F4265095D0029 | 5003 | APERTURE CARDS | 11/11/1996 | 10/1/1996 | 9/30/1997 | CO | FFP | 1998 | 3 | 21,194.19 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | F4265095D0029 | 5006 | APERTURE CARDS TO OPTICAL DISK | 5/11/1998 | 5/11/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 90,053.14 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F1020D | 8227 | APERTURE CARD TRACKING SYS & MAINT | 8/20/1997 | 8/29/1997 | 10/23/1997 | CO | FFP | 1998 | 3 | 53,817.75 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0019 | ANNUAL SOFTWARE MAINT. FOR IDAS | 1/5/1998 | 11/6/1997 | 10/31/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0053 | IDAS SOFTW. & SOFTWARE MIANT. | 2/2/1998 | 8/22/1997 | 11/30/1998 | CO | FFP | 1998 | 3 | 131.16 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0131 | DUPLICATE JEDMICS PLATTERS | 1/26/1998 | 1/26/1998 | 10/30/1998 | CO | FFP | 1998 | 3 | 237,029.92 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0141 | FOR APERTURE CARDS | 6/10/1997 | 5/19/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 5,419.02 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0149 | APERTURE CARDS | 2/23/1998 | 2/23/1998 | 10/30/1998 | CO | FFP | 1998 | 3 | 152,553.12 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0172 | APERTURE CARD DUPLICATION SERVICES | 4/6/1998 | 4/6/1998 | 4/5/1999 | CO | FFP | 1998 | 3 | 116,680.01 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0200 | APERTURE CARDS | 6/8/1998 | 6/5/1998 | 6/30/1999 | CO | FFP | 1998 | 3 | 182,525.81 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0215 | REQUIRE PLATTER COPY SERVICES | 6/16/1998 | 6/22/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 43,256.88 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0264 | PLATTER COPY EFFORT | 9/8/1998 | 9/8/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 4,211.04 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 0276 | CONVERT APERTURE CARD TO DIG.FORMAT | 9/17/1998 | 9/18/1998 | 9/17/1999 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 3062 | IDAS SOFTWARE & IDAS MAINTENANCE | 8/28/1997 | 7/17/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 32.78 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | 9051 | HARDWARE MAINTENANCE | 8/14/1997 | 8/8/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 22,929.68 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | A001 | IDAS SOFTWARE & GREENSHEET S/W MAIN | 10/7/1997 | 10/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 62.52 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | A015-1 | MEDIA MASTER ANNUAL SOFTWARE MAINT. | 4/15/1998 | 4/30/1998 | 4/30/1999 | CO | FFP | 1998 | 3 | 65.58 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | A362 | CONTINUATION FOR IDAS SOFTW. & MAIN | 5/11/1998 | 10/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 163.94 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | B027 | PROVIDE GREENSHEET PRINT SER.KIT | 9/10/1997 | 8/13/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 62.52 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | B034 | MEDIA MASTER SERVER & MMS/MAINT. | 10/7/1997 | 9/20/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 16,764.92 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | CB00-1 | GREENSHEET PRINT SERVER & MNT.AGREE | 12/9/1997 | 12/4/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 1,109.44 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | G113 | IDAS SOFTWARE & IDAS MAINTENANCE | 10/7/1997 | 9/29/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 62.52 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA25 | JEDMICS AUXILIARY DRIVE UNITS | 12/8/1997 | 11/21/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 22,825.98 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA45 | SOFTWARE MAINT. & SUPPORT PLAN | 1/9/1997 | 12/11/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA55 | FOR A KODAK CD SYSTEM | 1/9/1998 | 12/18/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 568.27 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA56 | HARDWARE & SOFTWARE MAINTENANCE SUP | 1/5/1997 | 10/1/1997 | 10/30/1998 | CO | FFP | 1998 | 3 | 42,056.46 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA58 | ON SITE PREVENTATIVE MAINT.AT T/AFB | 12/22/1997 | 12/22/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA67 | HARDWARE MAINTENANCE SUPPORT | 1/9/1998 | 12/30/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 87,754.53 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | QA86 | ON SITE PREVENTATIVE MAT. CISCO EQP | 1/6/1998 | 10/1/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 1,094.41 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | GS35F4321D | S033 | SOFTWARE MAINT. & SUPPORT FOR MMS | 1/9/1998 | 10/17/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 65.58 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | JR6620 | | CONVERSION OF APERATURE CARDS | 1/12/1998 | 12/22/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 1,076.08 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | N0010497FQA48 | 4321D | PREVENTATIVE MAINTENANCE | 2/11/1997 | 1/1/1997 | 10/30/1997 | CO | FFP | 1998 | 3 | - | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | N0010497FQA49 | 4321D | SERVERS & MODEMS ON SITE MAINT. | 2/11/1997 | 1/1/1997 | 10/30/1997 | CO | FFP | 1998 | 3 | 15.00 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | N0010497FQB49 | GSA4321D | SYSTEM MAINT. - KODAK CD SYSTEM | | 7/17/1997 | 12/19/1997 | CO | FFP | 1998 | 3 | 31.27 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | SA97P0034 | | CONVERT DWGS TO TAPE & CD-ROM | 7/24/1997 | 7/23/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 643.55 | NO |
| 1RH1302 | DSREDS/EDCARS-GOVT | SA97P0164 | | CONVERT HARDCOPY AIR FORCE DRAWINGS | 1/12/1998 | 12/15/1997 | 12/30/1998 | CO | FFP | 1998 | 3 | 26,989.41 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 010309 | | I.C.E.S. HARDWARE MAINT. | 10/1/1995 | 10/1/1995 | 11/30/1996 | CO | FFP | 1998 | 3 | 13.10 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 010309 | 0004 | ICES HARDWARE MAINT. SERVICES | 1/16/1997 | 10/1/1996 | 1/31/1997 | CO | FFP | 1998 | 3 - | 9,216.00 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 010309 | 0007 | ICES COMPUTER & MAINTENANCE SERVICE | 8/11/1997 | 7/1/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 56,256.20 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 010309 | 0008 | COMPUTER & ENG. SVS.,ICES HARDWARE | 12/8/1997 | 10/1/1997 | 12/15/1997 | CO | FFP | 1998 | 3 | 57,989.78 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 037342 | | IDAS SOFTWARE | 11/4/1997 | 10/30/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 159.22 | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 12424 | | REPLACEMENT PART | | 4/26/1995 | 12/31/1995 | CO | FFP | 1998 | 3 | - | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | 15087 | | REPLACEMENT/SPARE PARTS | 7/23/1996 | 7/22/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | - | NO |
| 1RH1303 | DSREDS/EDCARS-COMML | GS35F4231D | CB00 | PC W/MIDAS/PRINT SERVER | 12/8/1997 | 12/4/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 1,187.72 | NO |
| 1RH1401 | VCS | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 133,807.50 | NO |
| 1RH1401 | VCS | DYTN061FY98 | | FOR SWITCH MODULE HARDWARE | 2/10/1998 | 2/6/1998 | 12/30/1998 | CO | FFP | 1998 | 3 | 3,905.92 | NO |
| 1RH1401 | VCS | F1965098MC002 | | CISCO HARDWARE EQUIPMENT | 4/27/1998 | 4/24/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 87,461.78 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0145 | PROVIDE EQUIPMENT | 7/10/1996 | 7/8/1996 | 12/31/1996 | CO | FFP | 1998 | 3 | 319,598.34 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0157 | IDAS SOFTWARE MAINT. & TECHN.SUPP. | 5/19/1997 | 10/1/1996 | 12/30/1997 | CO | FFP | 1998 | 3 | 93.79 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0158 | PREVENTIVE & REMEDIAL MAINTENANCE | 1/22/1997 | 12/1/1996 | 9/30/1997 | CO | FFP | 1998 | 3 | 93.79 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0159 | IDAS MAINTENANCE | 1/22/1997 | 10/1/1996 | 9/30/1997 | CO | FFP | 1998 | 3 | 125.03 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0162 | IDAS SOFTWARE MAINT. & TECH. SUPT. | 3/20/1997 | 10/1/1996 | 12/30/1997 | CO | FFP | 1998 | 3 | 93.79 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0163 | TRAINING CLASS | 4/15/1997 | 4/2/1997 | 8/30/1997 | CO | FFP | 1998 | 3 | 2,760.00 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0164 | VCS HARDWARE EQUIPMENT | 6/19/1997 | 6/9/1997 | 12/30/1997 | CO | FFP | 1998 | 3 | 459.66 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0165 | PROVIDE HARDWARE EQUIPMENT | | 7/3/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 18,944.05 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0166 | RELOC LAN & VCS-CASC,BATTLE CK,MI | 7/3/1997 | 7/3/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 240,591.89 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0167 | VCS HARDWARE EQUIPMENT | 7/24/1997 | 7/22/1997 | 12/31/1997 | CO | FFP | 1998 | 3 - | 5,520.23 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0168 | VCS HARDWARE EQUIPMENT | 8/13/1997 | 8/13/1997 | 12/31/1997 | CO | FFP | 1998 | 3 - | 936.17 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0169 | VCS HARDWARE EQUIPMENT | 9/9/1997 | 9/2/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 19,755.16 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0170 | VCS HARDWARE EQUIPMENT | 9/15/1997 | 9/4/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 70,392.21 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0171 | VCS HARDWARE | 9/25/1997 | 9/22/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 8,658.83 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0172 | VCS HARDWARE EQUIPMENT | 9/25/1997 | 9/24/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 6,413.21 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0173 | VCS HARDWARE EQUIPMENT | 10/8/1997 | 9/26/1997 | 12/31/1997 | CO | FFP | 1998 | 3 | 12,039.71 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0174 | ANNUAL IDAS SOFTWARE MAINT.& SUPP. | 1/16/1998 | 10/1/1997 | 10/30/1998 | CO | FFP | 1998 | 3 | 918.12 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0176 | VCS HARDWARE EQUIPMENT | 10/27/1997 | 10/1/1997 | 10/30/1998 | CO | FFP | 1998 | 3 | 318,381.75 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0177 | VCS HARDWARE EQUIPMENT | 3/16/1998 | 3/9/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 126,043.63 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0178 | VCS HARDWARE EQUIPMENT | 4/6/1998 | 3/28/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 15,410.91 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0179 | CISCO HARDWARE - VCS CONTRACT | 4/30/1998 | 4/8/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 29,392.89 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0180 | VCS HARDWARE MAINTANCE | 4/30/1998 | 4/30/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 79,538.16 | NO |
| 1RH1401 | VCS | F3360090D0287 | 0181 | VCS HARDWARE & MAINTANCE EQUIP. | 4/30/1998 | 4/30/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 41,190.41 | NO |

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RH1401 | VCS | F3360090D0287 | 0182 | VCS HARDWARE EQUIP. & MAINTENANCE | 7/29/1998 | 8/1/1998 | 7/31/1999 | CO | FFP | 1998 | 3 | 6,605.75 | NO |
| 1RH1401 | VCS | F4265097C0048 | | MONTHLY MAINTENANCE | 6/12/1997 | 5/28/1997 | 10/31/1997 | CO | FFP | 1998 | 3 | 18,614.83 | NO |
| 1RH1401 | VCS | GS06T98BNC0445 | | PROVIDE COMPUTER EQUIPMENT | 2/11/1998 | 2/11/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 303,128.07 | NO |
| 1RH1401 | VCS | GS35F4321D | 2174 | HARDWARE EQUIPMENT | 6/29/1998 | 6/29/1998 | 11/30/1998 | CO | FFP | 1998 | 3 | 1,067,457.08 | NO |
| 1RH1403 | TACOM NETWORK | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 38,950.08 | NO |
| 1RH1501 | GSA 70 B/C | 1DL1996 | | INTEGRATED SOLUTIONS SELLING BUDGET | | 12/15/1995 | 12/31/1996 | SE | | 1998 | | 16.03 | NO |
| 1RH1501 | GSA 70 B/C | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 31,077.83 | NO |
| 1RH1501 | GSA 70 B/C | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 315,804.11 | NO |
| 1RH1501 | GSA 70 B/C | CUSTSERVICECALLROUTERIRS | | CUST.SERVICE CALL ROUTER - IRS | | 6/1/1998 | 9/30/1998 | AF | FFP | 1998 | 3 | 66,398.76 | NO |
| 1RH1501 | GSA 70 B/C | GS35F4321D | 70B/C | GSA SCHEDULE 70 B/C | 7/26/1996 | 7/26/1996 | 7/26/1997 | CO | FFP | 1998 | 3 | 21,274,739.39 | NO |
| 1RH1503 | RESUMIX - COMMERCIAL | LTSCRESUMIX | | LU TECH SVS CO RESUMIX SOFTWARE | 2/5/1998 | 10/1/1997 | 12/31/1998 | CO | FFP | 1998 | 3 | 41,695.50 | NO |
| 1RH2001 | BCS SUPPORT - CIVILIAN | BCSSUPPORT | | ENGINEERING SERVICES | 7/10/1998 | 7/10/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 121,746.09 | NO |
| 1RH2001 | BCS SUPPORT - CIVILIAN | BCSSUPPORT | CSCR | BCS PROJECT CSCR | 7/29/1998 | 7/29/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 6,585.88 | NO |
| 1RH2001 | BCS SUPPORT - CIVILIAN | BCSSUPPORT | DOTTS | BCS PROJECT DOTTS | 7/29/1998 | 7/29/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 23,448.80 | NO |
| 1RH2001 | BCS SUPPORT - CIVILIAN | BCSSUPPORT | FBI | BCS PROJECT FBI | | 7/29/1998 | 12/31/1998 | CO | FFP | 1998 | 3 | 11,678.58 | NO |
| 1RH9999 | CUSTOMER FOCUS TEAMS | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | | 1,662.26 | NO |
| 1RH9999 | CUSTOMER FOCUS TEAMS | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 9,571.68 | NO |
| 1RH9999 | CUSTOMER FOCUS TEAMS | AFPC | | AFPC ADVANCE FUNDING | | 6/17/1996 | 12/31/1996 | AF | NA | 1998 | 3 | 16,042.51 | NO |
| 1RH9999 | CUSTOMER FOCUS TEAMS | OTHERINTEGRATIONPROGRAM2 | | OTHER ENGR ADVANCE FUNDS | | 6/17/1996 | 12/31/1996 | AF | NA | 1998 | 3 | 67,310.31 | NO |
| 1RH9999 | CUSTOMER FOCUS TEAMS | OTHERINTEGRATIONPROGRAMS | | OTHER INTEGRATION PROGRAM ADV FUND | | 6/17/1996 | 12/31/1996 | AF | NA | 1998 | 3 | 40,474.95 | NO |
| 1RJ0101 | JIEO | JIEO | | JIEO SUBCONTRACT SK97-252-LCT-0052 | 9/4/1997 | 6/14/1997 | 6/14/1998 | CO | FFP | 1998 | 3 | 26,081.71 | NO |
| 1RM0101 | DSSMP | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 22,391.43 | NO |
| 1RM0101 | DSSMP | DSSMP | | DSSMP IMPLEMENTATION PLANNING | 7/1/1997 | 7/1/1997 | 3/31/1998 | AF | FFP | 1998 | 3 | 585,346.92 | NO |
| 1RM0201 | MISC ARMY | USARMYCREDITCARD | | B# FOR VARIOUS CREDIT CARD ORDERS | | 8/19/1998 | 10/1/1999 | CO | FFP | 1998 | 3 | 892.20 | NO |
| 1RN0101 | NEW BUSINESS DEVELOPMENT | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | | 27,878.13 | NO |
| 1RN0101 | NEW BUSINESS DEVELOPMENT | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 152,469.44 | NO |
| 1RN0101 | NEW BUSINESS DEVELOPMENT | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 1,427,539.52 | NO |
| 1RN0101 | NEW BUSINESS DEVELOPMENT | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 149,195.51 | NO |
| 1RN0102 | CAPTURE-CIVILIAN | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 66,418.01 | NO |
| 1RN0102 | CAPTURE-CIVILIAN | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 107,061.85 | NO |
| 1RN0103 | CAPTURE-ARMY/OTHER DOD | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 112,162.19 | NO |
| 1RN0103 | CAPTURE-ARMY/OTHER DOD | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 372,962.03 | NO |
| 1RN0104 | CAPTURE-AIR FORCE | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 8,511.01 | NO |
| 1RN0104 | CAPTURE-AIR FORCE | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 234,951.36 | NO |
| 1RN0105 | CAPTURE-ADVANCE PROGRAMS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 138,363.70 | NO |
| 1RN0105 | CAPTURE-ADVANCE PROGRAMS | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 404.43 | NO |
| 1RN0106 | TOM STACK EFFORT-MILITARY | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 109,229.44 | NO |
| 1RN0106 | TOM STACK EFFORT-MILITARY | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 126,832.06 | NO |
| 1RN0201 | INTERENTITY/MISCELLANEOUS | INTERENTITY | | SABRAH HARDIN | | 8/1/1998 | 9/27/1998 | HO | | 1998 | | - | NO |
| 1RP0101 | EMMI | ADVFUND80K | | ADVANCE FUNDING FOR EMMI PROGRAM | | 12/3/1993 | 9/30/1994 | AF | FFP | 1998 | 3 | 2,745.26 | NO |
| 1RQ0101 | TAMP | DAAH0392C0054 | | MAINTENANCE OF TAMP | 4/1/1992 | 4/1/1992 | 4/30/1999 | CO | CPFF | 1998 | 1 | 1,017,726.53 | YES |
| 1RQ0201 | TAMP ENVIRONMENTAL CLEAN UP | TAMPENVCLEANUP | | MGMT & ENG COSTS TO CLEANUP BU PLAN | | 1/1/1993 | 1/1/2005 | CM | FFP | 1998 | | 151,851.40 | NO |
| 1RT0101 | TECHNICAL SUPPORT | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 5,674.11 | NO |
| 1RT0101 | TECHNICAL SUPPORT | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 320,188.06 | NO |
| 1RV0101 | VIVID | 0221972 | | ENG.& DESIGN AT CINCLANTFLT (ITS) | | 9/29/1997 | 9/30/1998 | PO | FFP | 1998 | | 12,000.00 | NO |
| 1RV0101 | VIVID | 1DL1996 | | INTEGRATED SOLUTIONS B&P BUDGET | | 1/1/1996 | 12/31/1996 | BP | | 1998 | | 154.95 | NO |
| 1RV0101 | VIVID | 1R1997 | | FY 1997 IS B&P | | 9/30/1996 | 9/30/1997 | BP | | 1998 | - | 27,705.40 | NO |
| 1RV0101 | VIVID | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | - | 13,391.62 | NO |
| 1RV0101 | VIVID | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 751,761.62 | NO |
| 1RV0101 | VIVID | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 381,274.12 | NO |
| 1RV0101 | VIVID | ADVANCEFUNDINGVIVID | | VIVID IMPLEMENTATION PLANNING | 4/2/1997 | 4/2/1997 | 5/31/1997 | AF | TBD | 1998 | 3 - | 18,189.87 | NO |
| 1RV0101 | VIVID | N6893997D0040 | | VIVID-SUPPLIES, SERVICES&ACCESS | 7/31/1997 | 7/29/1997 | 7/29/1998 | CO | FFP | 1998 | 3 | 19,667,140.35 | NO |
| 1RV0201 | NON-VIVID NAVY/BPA | 50719806 | TO-001 | 714 PROJ.ENG.&TECH.SVS.SUP./T.O.001 | 1/21/1998 | 1/15/1998 | 9/30/1998 | CO | FFP | 1998 | 3 | 57,162.17 | NO |

P244

1998 INCURRED COST FOR ALL CONTRACTS

| FSBU CD | FSBU DESCRIPTION | CONTRACT NUMBER | CONTRACT NUMBER SUPPLMENT | CONTRACT DESCRIPTION | CONT EXECUTION DATE | CONT START DATE | CONT END DATE | BUS ACTIVITY TYPE | CONTRACT TYPE | RATE YEAR | CAS | DOLLARS | ATS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RW0101 | WIRELESS | 1A1997 | | ATS FY 1997 B&P | | 9/30/1996 | 9/30/1997 | NG | | 1998 | | 13,016.35 | NO |
| 1RW0101 | WIRELESS | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 21,590.03 | NO |
| 1RW0101 | WIRELESS | 1R1998 | | FY 1998 IS IR&D | | 9/29/1997 | 9/27/1998 | IR | | 1998 | | 407,055.20 | NO |
| 1RW0101 | WIRELESS | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 63,370.93 | NO |
| 1RW0101 | WIRELESS | 9710014YXG | | TIME AND MATERIAL | 10/8/1997 | 10/8/1997 | 12/12/1997 | CO | CPFF | 1998 | 1 | 56,330.58 | NO |
| 1RW0101 | WIRELESS | 9710121YXG | | STATEMENT OF WORK ON ELB CONTRACT | 12/19/1997 | 11/11/1997 | 2/16/1998 | CO | CPFF | 1998 | 3 | 9,360.00 | NO |
| 1RW0101 | WIRELESS | 9710121YXG | | STATEMENT OF WORK ON ELB CONTRACT | 12/19/1997 | 11/11/1997 | 2/16/1998 | CO | FFP | 1998 | 3 | 8,021.52 | NO |
| 1RW0101 | WIRELESS | 9810348YXG | | ELB PHASE IB | 2/13/1998 | 2/13/1998 | 9/30/1999 | LC | CPFF | 1998 | 1 | 556,528.24 | NO |
| 1RW0101 | WIRELESS | DAAB07963D759 | | WIRELESS INTERWORKING TESTBED | 5/21/1996 | 5/21/1996 | 5/21/1999 | CO | FFP | 1998 | 3 | 692,160.61 | YES |
| 1RW0101 | WIRELESS | DAAB0797CS616 | | ADVANCED CELLULER SUPPORT | 1/10/1997 | 1/10/1997 | 12/31/1997 | CO | CPFF | 1998 | 1 | 135,523.74 | YES |
| 1RW0101 | WIRELESS | MDA90494CB030IWF | | INTER WORKING FUNCTION | 8/6/1997 | 8/6/1997 | 2/2/1998 | CO | LOE | 1998 | 3 | 156,118.46 | YES |
| 1RW0101 | WIRELESS | N0001497C2064 | | ROBUST RF TAG ID | 9/30/1997 | 9/30/1997 | 9/30/1998 | CO | CPFF | 1998 | 1 | 988,955.70 | NO |
| 1RW0101 | WIRELESS | 1DL1996 | | INTEGRATED SOLUTIONS SELLING BUDGET | | 12/15/1995 | 12/31/1996 | SE | | 1998 | | 11,697.42 | NO |
| 1RZ0101 | GOVT PROGRAM SALES & MARKETING | 1R1997 | | FY 1997 IS SELLING | | 9/30/1996 | 9/30/1997 | SE | | 1998 | | 82,735.20 | NO |
| 1RZ0101 | GOVT PROGRAM SALES & MARKETING | INTERENTITYSUPPORT | | INTER ENTITY SUPPORT | | 10/1/1996 | 9/28/1997 | HO | | 1998 | | 1,870.91 | NO |
| 1RZ0301 | ISO SUPPORT/INTERENTITY SUPPORT | ISHOLDING | | IS HOLDING - GENERAL | | | | HO | | 1998 | | 72,599.61 | NO |
| 1RZ0901 | MISCELLANEOUS | ISHOLDING | | IS HOLDING - GENERAL | | | | HO | NA | 1998 | | 192,593.52 | NO |
| 1RZ0901 | MISCELLANEOUS | MISCCREDITCARDSALESNTWKS | | MISC.CREDIT CARD SALES-NETWORK SYS | 11/3/1997 | 11/3/1997 | 9/30/1998 | CO | FFP | 1998 | 3 | 63,910.76 | NO |
| 1RZ0901 | MISCELLANEOUS | CHICKENCOOPPRESSSTRIPS | | CHICKEN COOP | | 8/17/1990 | 8/20/1990 | CO | FFP | 1998 | 2 - | 31,393.20 | NO |
| 1RZ1001 | SPECIAL ACCOUNTS | CLASSORANGEIV | | ORANGE IV | | 10/1/1993 | 3/1/1995 | CO | CPFF | 1998 | 1 | 672.08 | NO |
| 1RZ1001 | SPECIAL ACCOUNTS | MDA90493CE171 | | DSP3 | 9/30/1993 | 9/30/1993 | 9/2/1994 | CO | CPFF | 1998 | 1 | - | NO |
| 1RZ1001 | SPECIAL ACCOUNTS | S8600745XS2 | | FY'93 IIC MAINTENANCE | | 10/1/1992 | 12/7/1993 | CO | FFP | 1998 | 1 | 308.05 | NO |
| 1RZ1001 | SPECIAL ACCOUNTS | ISPROCUREMENTCARDDIRCHG | | IS PROCUREMENT CARD DIR CHG | | | | HO | | 1998 | | 9,064.22 | NO |
| 1RZ3 | PROCUREMENT CARD DIRECT CHG | 2000253541 | | TRAINING SERVICES | 4/15/1997 | 1/1/1997 | 12/31/1997 | CO | T&M | 1998 | 3 | 396.92 | YES |
| 1RZ4010 | PROFESSIONAL SERVICES | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 175,310.46 | NO |
| 1RZ9997 | GBS-GLOBAL BROADCAST SERVICE | 1R1998 | | FY 1998 IS B&P | | 9/29/1997 | 9/27/1998 | BP | | 1998 | | 5,310.12 | NO |
| 1RZ9999 | INTEGRATED SOL OWN | 1R1998 | | FY 1998 IS SELLING | | 9/29/1997 | 9/27/1998 | SE | | 1998 | | 20,996.64 | NO |
| 1RZ9999 | INTEGRATED SOL OWN | POOLCHARGEATS | | POOL CHARGE-ATS | | 1/1/1994 | | PO | | 1998 | - | 2,568,708.87 | NO |
| 1X | TEMP ATS INDIRECT EXP/BURDEN POOL | | | | | | | | | | | | |